## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| CHAD IDOL, | ) | |
| individually and on behalf of the class | ) | |
| defined herein, | ) | 08-cv-2819 |
| | ) | |
| Plaintiff, | ) | Judge Gottschall |
| | ) | Magistrate Judge Cox |
| vs. | ) | |
| | ) | |
| UNIFUND CCR PARTNERS; | ) | |
| CREDIT CARD RECEIVABLES FUND, INC., | ) | |
| and ZB LIMITED PARTNERSHIP, | ) | |
| | ) | |
| Defendants. | ) | |

### MEMORANDUM IN SUPPORT OF
### PLAINTIFF'S MOTION FOR CLASS CERTIFICATION

Plaintiff has requested that this Court enter an order determining that this Fair Debt Collection Practices Act ("FDCPA") action may proceed as a class action against defendants Unifund CCR Partners ("Unifund"), Credit Card Receivables Fund, Inc. ("CCRF") and ZB Limited Partnership ("ZBLP"). This memorandum is submitted in support of that motion.

## I.     NATURE OF THE CASE

This action seeks redress for the conduct of defendant, a debt buyer, in filing collection actions on purported debts to which it did not have lawful title. In order to protect Illinois residents against being sued for the same debts twice, the Illinois Collection Agency Act ("ICAA") was amended effective January 1, 2008 to define debt buyers as "collection agencies". This makes applicable the licensing requirements of the ICAA and the special assignment requirements in ICAA §8b, 225 ILCS 425/8b. Illinois courts had held prior to the amendment that a party that was required to but did not have such an assignment does not have a valid claim and that the defendant in such a case is entitled to judgment.  Business Service Bureau, Inc. v. Webster, 298 Ill. App. 3d 257; 698 N.E.2d 702 (4th Dist. 1998).

Section 8b of the ICAA provides:

**Sec. 8b.  An account may be assigned to a collection agency for collection with**

**title passing to the collection agency to enable collection of the account in the agency's name as assignee for the creditor provided:**

**(a) The assignment is manifested by a written agreement, separate from and in addition to any document intended for the purpose of listing a debt with a collection agency. The document manifesting the assignment shall specifically state and include:**

**( i) the effective date of the assignment; and**

**(ii) the consideration for the assignment.**

**(b) The consideration for the assignment may be paid or given either before or after the effective date of the assignment. The consideration may be contingent upon the settlement or outcome of litigation and if the claim being assigned has been listed with the collection agency as an account for collection, the consideration for assignment may be the same as the fee for collection.**

**(c) All assignments shall be voluntary and properly executed and acknowledged by the corporate authority or individual transferring title to the collection agency before any action can be taken in the name of the collection agency.**

**(d) No assignment shall be required by any agreement to list a debt with a collection agency as an account for collection.**

**(e) No litigation shall commence in the name of the licensee as plaintiff unless: ( i) there is an assignment of the account that satisfies the requirements of this Section and (ii) the licensee is represented by a licensed attorney at law. . . .**

The assignment must be attached to the complaint. <u>Candice Co. v. Ricketts</u>, 281 Ill.App.3d 359, 362, 666 N.E.2d 722 (1st Dist. 1996). In addition, the assignee is required "in his or her pleading on oath allege that he or she is the actual bona fide owner thereof, and set forth how and when he or she acquired title. . . . " 735 ILCS 5/2-403(a).

Defendant Unifund CCR Partners, a debt buyer regulated by the ICAA since January 1, 2008, systematically files collection lawsuits without compliance with ICAA §8b and, therefore, without valid claims. More than 1000 such lawsuits have been filed.

In this action, plaintiff complains that such practice violates both the Fair Debt Collection Practices Act, 15 U.S.C. §§1692e and 1692f, and ICAA §9. Finally, plaintiff alleges that the practices described above constitutes both unfair and deceptive acts and practices, in

2

violation of §2 of the Illinois Consumer Fraud Act, 815 ILCS 505/2.

## II.    THE FAIR DEBT COLLECTION PRACTICES ACT

The FDCPA states that its purpose, in part, is "to eliminate abusive debt collection practices by debt collectors".    15 U.S.C. §1692(e).  It is designed to protect consumers from unscrupulous collectors, whether or not there is a valid debt.  <u>Mace v. Van Ru Credit Corp.</u>, 109 F.3d 338 (7th Cir. 1997); <u>Keele v. Wexler</u>, 149 F.3d 589, 594 (7th Cir. 1998); <u>Baker v. G.C. Services Corp.</u>, 677 F.2d 775, 777 (9th Cir. 1982); <u>McCartney v. First City Bank</u>, 970 F.2d 45, 47 (5th Cir. 1992). The FDCPA broadly prohibits unfair or unconscionable collection methods; conduct which harasses, oppresses or abuses any debtor; and any false, deceptive or misleading statements, in connection with the collection of a debt; it also requires debt collectors to give debtors certain information.  15 U.S.C. §§1692d, 1692e, 1692f and 1692g.

In enacting the FDCPA, Congress recognized the  --

> **universal agreement among scholars, law enforcement officials, and even debt collectors that the number of persons who willfully refuse to pay just debts is minuscule [sic]. . . .  [T]he vast majority of consumers who obtain credit fully intend to repay their debts.  When default occurs, it is nearly always due to an unforeseen event such as unemployment, overextension, serious illness, or marital difficulties or divorce.**

S. Rep. No. 382, 95th Cong., 1st Sess. 3 (1977), <u>reprinted in</u> 1977 USCCAN 1695, 1697.

The Seventh Circuit has held that whether a debt collector's conduct violates the FDCPA should be judged from the standpoint of an "unsophisticated consumer."  <u>Avila v. Rubin</u>, 84 F.3d 222 (7th Cir. 1996); <u>Gammon v. GC Services, LP</u>, 27 F.3d 1254 (7th Cir. 1994).  The standard is an objective one  --  whether the plaintiff or any class member was misled is not an element of a cause of action.  "The question is not whether these plaintiffs were deceived or misled, but rather whether an unsophisticated consumer would have been misled."  <u>Beattie v. D.M. Collections, Inc.</u>, 754 F.Supp. 383, 392 (D.Del. 1991).

Because it is part of the Consumer Credit Protection Act, 15 U.S.C. §§1601 et seq., the FDCPA should be liberally construed in favor of the consumer to effectuate its purposes.  <u>Cirkot v. Diversified Fin. Services, Inc.</u>, 839 F.Supp. 941 (D. Conn. 1993).

3

> **The [Consumer Credit Protection] Act is remedial in nature, designed to remedy what Congressional hearings revealed to be unscrupulous and predatory creditor practices throughout the nation. Since the statute is remedial in nature, its terms must be construed in liberal fashion if the underlying Congressional purpose is to be effectuated.**

N.C. Freed Co. v. Board of Governors, 473 F.2d 1210, 1214 (2d Cir. 1973).

Statutory damages are recoverable for violations, whether or not the consumer proves actual damages. Bartlett v. Heibl, 128 F.3d 497, 499 (7th Cir.1997); Baker, 677 F.2d at 780-1; Woolfolk v. Van Ru Credit Corp., 783 F. Supp. 724, 727 and n. 3 (D. Conn. 1990); Cacace v. Lucas, 775 F. Supp. 502 (D. Conn. 1990); Riveria v. MAB Collections, Inc., 682 F. Supp. 174, 177 (W.D.N.Y. 1988); Kuhn v. Account Control Technol., 865 F. Supp. 1443, 1450 (D.Nev. 1994); In re Scrimpsher, 17 B.R. 999, 1016-7 (Bankr.N.D.N.Y. 1982); In re Littles, 90 B.R. 669, 680 (Bankr. E.D.Pa. 1988), aff'd as modified sub nom. Crossley v. Lieberman, 90 B.R. 682 (E.D.Pa. 1988), aff'd, 868 F.2d 566 (3d Cir. 1989).

The FDCPA encourages consumers to act as "private attorneys general" to enforce the public policies expressed therein. Crabill v. Trans Union, L.L.C., 259 F.3d 662, 666 (7th Cir. 2001); Baker, 677 F.2d at 780; Whatley v. Universal Collection Bureau, 525 F. Supp. 1204, 1206 (N.D.Ga. 1981). "Congress intended the Act to be enforced primarily by consumers . . . ." FTC v. Shaffner, 626 F.2d 32, 35 (7th Cir. 1980). "Congress painted with a broad brush in the FDCPA to protect consumers from abusive and deceptive debt collection practices, and courts are not at liberty to excuse violations where the language of the statute clearly comprehends them . . . ." Pipiles v. Credit Bureau of Lockport, Inc., 886 F.2d 22, 27 (2d Cir. 1989).

Plaintiff need not prove intent, bad faith or negligence in an FDCPA case. The "FDCPA is a strict liability statute," and "proof of one violation is sufficient to support summary judgment for the plaintiff." Cacace v. Lucas, 775 F. Supp. at 505. Accord, Turner v. J.V.D.B. & Associates, Inc., 330 F.3d 991, 995 (7th Cir. 2003); Gearing v. Check Brokerage Corp., 233 F.3d 469, 472 (7th Cir.2000).

## III.    STANDARD FOR CLASS CERTIFICATION

Class actions are essential to enforce laws protecting consumers.  As the court stated

in Eshaghi v. Hanley Dawson Cadillac Co., 214 Ill.App.3d 995, 574 N.E.2d 760 (1st Dist. 1991):

> **In a large and impersonal society, class actions are often the last barricade of consumer protection.  . . . To consumerists, the consumer class action is an inviting procedural device to cope with frauds causing small damages to large groups.  The slight loss to the individual, when aggregated in the coffers of the wrongdoer, results in gains which are both handsome and tempting.  The alternatives to the class action  -- private suits or governmental actions -- have been so often found wanting in controlling consumer frauds that not even the ardent critics of class actions seriously contend that they are truly effective.  The consumer class action, when brought by those who have no other avenue of legal redress, provides restitution to the injured, and deterrence of the wrongdoer.** (574 N.E.2d at 764, 766)

Congress expressly recognized the propriety of a class action under the FDCPA by

providing special damage provisions and criteria in 15 U.S.C. §§1692k(a) and (b) for FDCPA class

action cases.  As a result, numerous FDCPA class actions have been certified.  Shea v. Codilis, 99

C 57, 2000 WL 336537, 2000 U.S. Dist. LEXIS 4131 (N.D. Ill. Mar. 27, 2000); Roe v. Publishers

Clearing House, 98 C 330, 1999 WL 966977, 1999 U.S. Dist. LEXIS 16249 (N.D. Ill. Sept. 30,

1999); Vines v. Sands, 188 F.R.D. 302 (N.D. Ill. 1999); Nielsen v. Dickerson, 98 C 5909, 1999 WL

350694, 1999 U.S. Dist. LEXIS 8334 (N.D. Ill. May 19, 1999); Sledge v. Sands,182 F.R.D. 255

(N.D. Ill. 1998); Shaver v. Trauner, C.A. 97-1309, 1998 U.S. Dist. LEXIS 19648 (C.D. Ill. July 31,

1998); Davis v. Suran, 98 C 656, 1998 WL 474105, 1998 U.S. Dist. LEXIS 12233 (N.D. Ill. July

31, 1998); Francisco v. Doctors & Merchants Credit Service, Inc., 98 C 716, 1998 WL 474107, 1998

U.S. Dist. LEXIS 12234 (N.D. Ill., July 29, 1998); Keele v. Wexler & Wexler, 95 C 3483, 1996 WL

124452,  1996 U.S. Dist. LEXIS 3253 (N.D. Ill., March 18, 1996), aff'd, 149 F.3d 589 (7th Cir.

1998); Wells v. McDonough, 97 C 3288, 1998 WL 160876, 1998 U.S. Dist. LEXIS 4441 (N.D. Ill.

Mar. 23, 1998); Miller v. Wexler & Wexler, 97 C 6593, 1998 WL 60798, 1998 U.S. Dist. LEXIS

1382 (N.D. Ill. Feb. 5, 1998); Wilborn v. Dun & Bradstreet, 180 F.R.D. 347  (N.D. Ill. 1998);

Arango v. GC Services LP, 97 C 7912, 1998 WL 325257, 1998 U.S. Dist. LEXIS 9124 (N.D. Ill.

1998) (misleading collection letters); Avila v Van Ru Credit Corp.,94 C 3234, 1995 WL 683775,

1995 U.S. Dist. LEXIS 461 (N.D. Ill. 1995), aff'd, Avila v. Rubin, supra, 84 F.3d 222; Carr v. Trans Union Corp., C.A. 94-22, 1995 WL 20865, 1995 U.S. Dist. LEXIS 567 (E.D. Pa. 1995) (FDCPA class certified regarding defendant Trans Union's transmission of misleading collection notices to consumers); Colbert v. Trans Union Corp., C.A. 93-6106, 1995 WL 20821, 1995 U.S. Dist. LEXIS 578 (E.D. Pa. 1995) (same); Gammon v. GC Services, L.P., 162 F.R.D. 313 (N.D. Ill. 1995) (similar);  Zanni v. Lippold, 119 F.R.D. 32, 35 (C.D. Ill. 1988); West v. Costen, 558 F. Supp. 564, 572-573 (W.D. Va. 1983) (FDCPA class certified regarding alleged failure to provide required "validation" notices and addition of unauthorized fees); Cheqnet Systems, Inc. v. Montgomery, 322 Ark. 742, 911 S.W.2d 956 (1995) (class certified in FDCPA action challenging bad check charges); Brewer v. Friedman, 152 F.R.D. 142 (N.D. Ill. 1993) (FDCPA class certified regarding transmission of misleading collection demands to consumers), earlier opinion, 833 F. Supp. 697 (N.D. Ill. 1993); Duran v. Credit Bureau of Yuma, Inc., 93 F.R.D. 607 (D. Ariz. 1982) (class certified in action complaining of unauthorized charges).

## IV.   THE PROPOSED CLASS MEETS THE REQUIREMENTS FOR CERTIFICATION

### A.   Rule 23(a)(1)  --  Numerosity

Fed.R.Civ.P. 23(a)(1) requires that the class be "so numerous that joinder of all members is impracticable." "When the class is large, numbers alone are dispositive . . . ." Riordan, 113 F.R.D. at 62.   Where the class numbers at least 40, joinder is generally considered impracticable.  Cypress v. Newport News General & Nonsectarian Hosp. Ass'n, 375 F.2d 648, 653 (4th Cir. 1967) (18 sufficient); Swanson v. American Consumer Industries, 415 F.2d 1326, 1333 (7th Cir. 1969) (40 sufficient); Riordan, 113 F.R.D. 60 (10-29 sufficient); Philadelphia Electric Co. v. Anaconda American Brass Co., 43 F.R.D. 452, 463 (E.D.Pa. 1968) (25 sufficient); Sala v. National R. Pass. Corp., 120 F.R.D. 494, 497 (E.D.Pa. 1988) (40-50 sufficient); Scholes v. Stone, McGuire & Benjamin, 143 F.R.D. 181, 184 (N.D. Ill. 1992) (about 70).  It is not necessary that the precise number of class members be known.  "A class action may proceed upon estimates as to the size of the proposed class."  In re Alcoholic Beverages Litigation, 95 F.R.D. 321 (E.D.N.Y. 1982); Lewis

v. Gross, 663 F. Supp. 1164, 1169 (E.D.N.Y. 1986).

The court may "make common sense assumptions in order to find support for numerosity." Evans v. United States Pipe & Foundry, 696 F.2d 925, 930 (11th Cir. 1983). "[T]he court may assume sufficient numerousness where reasonable to do so in absence of a contrary showing by defendant, since discovery is not essential in most cases in order to reach a class determination . . . Where the exact size of the class is unknown, but it is general knowledge or common sense that it is large, the court will take judicial notice of this fact and will assume joinder is impracticable." 2 Newberg on Class Actions (3d ed. 1992), §7.22.A.

For example, it is reasonable to infer that the number of class members exceeds the minimum necessary from the use by a large collection agency of a form letter. Swiggett v. Watson, 441 F. Supp. 254, 256 (D.Del. 1977) (in action challenging transfers of title pursuant to Delaware motor vehicle repairer's lien, fact that Department of Motor Vehicles issued printed form for such transfer in and of itself sufficient to show that numerosity requirement was satisfied); Westcott v. Califano, 460 F. Supp. 737, 744 (D.Mass. 1978) (in action challenging certain welfare policies, existence of policies and 148 families who were denied benefits to which policies applied sufficient to show numerosity, even though it was impossible to identify which of 148 families were denied benefits because of policies complained of); Carr, 1995 U.S. Dist. LEXIS 567 (FDCPA class certified regarding defendant Trans Union's transmission of misleading collection notices to consumers in which court inferred numerosity from the use of form letters); Colbert, 1995 U.S. Dist. LEXIS 578 (same); Keele, 1996 U.S. Dist. LEXIS 3253.

Here, the volume of cases filed by defendant (Appendix A), coupled with its practice of omitting an assignment that complies with ICAA §8b, makes it reasonable to infer numerosity.

**B.      Rules 23(a)(2) and 23(b)(3) – Predominance of common questions of law or fact**

Fed.R.Civ.P. 23(a)(2) requires that there be a common question of law *or* fact.  Rule 23(b)(3) requires that the questions of law or fact common to all members of the class predominate over questions pertaining to individual members.

7

These requirements are normally satisfied when there is an essential common factual link between all class members and the defendants for which the law provides a remedy. <u>Halverson v. Convenient Food Mart, Inc.</u>, 69 F.R.D. 331, 334 (N.D.Ill. 1974). Where a question of law involves "standardized conduct of the defendants toward members of the proposed class, a common nucleus of operative facts is typically presented, and the commonality requirement . . . is usually met." <u>Franklin v. City of Chicago</u>, 102 F.R.D. 944, 949 (N.D.Ill. 1984); <u>accord</u>, <u>Patrykus v. Gomilla</u>, 121 F.R.D. 357, 361 (N.D.Ill. 1988); <u>Carroll v. United Compuced Collections</u>, 1-99-0152 H/G, 2002 U.S. Dist. LEXIS 25032, *43-44 (M.D.Tenn. Nov. 15, 2002), adopted in pertinent part, 2003 U.S. Dist. LEXIS 5996 (M.D. Tenn., Mar. 31, 2003), aff'd, 399 F.3d 620 (6th Cir. 2005); <u>Wahl v. Midland Credit Mgmt.</u>, 06 C 1708, 2007 U.S. Dist. LEXIS 39626, *14-15 (N.D.Ill., May 30, 2007); <u>Smith v. Nike Retail Services, Inc.</u>, 234 F.R.D. 648, 659 (N.D.Ill. 2006). The authorities hold that cases dealing with the legality of standardized documents or conduct are generally appropriate for resolution by means of a class action because the document or conduct is the focal point of the analysis. <u>Halverson</u>, <u>supra</u>, 69 F.R.D. at 334-336; <u>Haroco v. American Nat'l Bank</u>, 121 F.R.D. 664, 669 (N.D. Ill. 1988) (improper computation of interest); <u>Kleiner v. First Nat'l Bank</u>, 97 F.R.D. 683, 692 (N.D.Ga. 1983) (same); <u>Heastie v. Community Bank</u>, 125 F.R.D. 669, 675 (N.D.Ill. 1989) (execution of home improvement financing documents in sequence that evaded consumers' rescission rights); <u>Carroll v. United Compuced Collections</u>, 1-99-0152 H/G, 2002 U.S. Dist. LEXIS 25032, *47-48 (M.D.Tenn. Nov. 15, 2002) (collection practices).

In this case, the "common nucleus of operative fact," <u>Halverson</u>, 69 F.R.D. at 335, is that defendant filed lawsuits against the members of the class without attaching an assignment that complies with ICAA §8b. This conduct gives rise to the predominant common question of whether the statements complained of violate the FDCPA, ICAA and ICFA.

The only individual issue is the identification of the class members, a matter capable of ministerial determination from defendant's records, the records of its attorneys, or court files. Questions readily answerable from defendant's files do not present an obstacle to class certification.

Heastie v. Community Bank, 125 F.R.D. 669 (N.D.Ill. 1989) (court found that common issues predominated where individual questions of injury and damages could be determined by "merely comparing the contract between the consumer and the contractor with the contract between the consumer and Community Bank").

In any event, the Seventh Circuit has held that the need for "separate proceedings of some character . . . to determine the entitlements of the individual class members to relief" should "not defeat class treatment of the question whether defendants violated [the law]."  Carnegie v. Household Int'l, Inc., 376 F.3d 656, 661 (7th Cir. 2004).  "Once that question is answered, if it is answered in favor of the class, a global settlement . . . will be a natural and appropriate sequel.  And if there is no settlement, that won't be the end of the world.  Rule 23 allows district courts to devise imaginative solutions to problems created by the presence in a class action litigation of individual damages issues.  Those solutions include (1) bifurcating liability and damage trials with the same or different juries; (2) appointing a magistrate judge or special master to preside over individual damages proceedings; (3) decertifying the class after the liability trial and providing notice to class member concerning how they may proceed to prove damages; (4) creating subclasses; or (5) altering or amending the class."  Id.

C.     **Rule 23(a)(3) -- Typicality**

The rule requires that the claims of the named plaintiff be typical of the claims of the class:

> **A plaintiff's claim is typical if it arises from the same event or practice or course of conduct that gives rise to the claims of other class members and his or her claims are based on the same legal theory.  The typicality requirement may be satisfied even if there are factual distinctions between the claims of the named plaintiffs and those of other class members.  Thus, similarity of legal theory may control even in the face of differences of fact.**

De La Fuente v. Stokely-Van Camp, Inc., 713 F.2d 225, 232 (7th Cir. 1983) (citation omitted).

In the instant case, typicality is inherent in the class definition.  By definition, each of the class members has been subjected to the same practice as the plaintiff.

D.      **Rule 23(a)(4) -- Adequacy of representation**

The rule also requires that the named plaintiff provide fair and adequate protection for the interests of the class. That protection involves two factors: (a) the plaintiff's attorney must be qualified, experienced, and generally able to conduct the proposed litigation; and (b) the plaintiff must not have interests antagonistic to those of the class. Rosario v. Livaditis, 963 F.2d 1013, 1018 (7th Cir. 1992); accord, Wetzel v. Liberty Mutual Ins. Co., 508 F.2d 239, 247 (3d Cir. 1975); In re Alcoholic Beverages Litigation, 95 F.R.D. 321.

Plaintiff understands the obligations of a class representative, and has retained experienced counsel, as is indicated by Appendix B, which sets forth counsel's qualifications.

The second relevant consideration under Rule 23(a)(4) is whether the interests of the named plaintiff are coincident with the general interests of the class. Here, both plaintiff and the class members seek money damages as the result of defendant's unlawful collection practices. Given the identity of claims between plaintiff and the class members, there is no potential for conflicting interests in this action. There is no antagonism between the interests of the named plaintiff and those of the class.

E.      **Rule 23(b)(3)  --  Class action is superior to other available methods of resolving this controversy**

Efficiency is the primary focus in determining whether the class action is the superior method for resolving the controversy presented. Eovaldi v. First Nat'l Bank, 57 F.R.D. 545 (N.D. Ill. 1972). The Court is required to determine the best available method for resolving the controversy in keeping with judicial integrity, convenience, and economy. Scholes, 143 F.R.D. at 189; Hurwitz v. R.B. Jones Corp., 76 F.R.D. 149 (W.D.Mo. 1977). It is proper for a court, in deciding the "best" available method, to consider the ". . . inability of the poor or uninformed to enforce their rights, and the improbability that large numbers of class members would possess the initiative to litigate individually." Haynes v. Logan Furniture Mart, Inc., 503 F.2d 1161, 1165 (7th Cir. 1974).

In this case there is no better method available for the adjudication of the claims

which might be brought by each individual debtor.  The vast majority of debtors are undoubtedly

unaware that their rights are being violated.  In addition, persons from whom defendant is attempting

to collect allegedly delinquent debts are, by definition, unlikely to be able to pay to retain counsel

to protect their rights on an individual basis.

    The special efficacy of the consumer class action has been noted by the courts and

is applicable to this case:

> **A class action permits a large group of claimants to have their claims adjudicated in a single lawsuit.  This is particularly important where, as here, a large number of small and medium sized claimants may be involved.  In light of the awesome costs of discovery and trial, many of them would not be able to secure relief if class certification were denied . . . .**

In re Folding Carton Antitrust Litigation, 75 F.R.D. 727, 732 (N.D. Ill. 1977) (citations omitted).

Another court noted:

> **Given the relatively small amount recoverable by each potential litigant, it is unlikely that, absent the class action mechanism, any one individual would pursue his claim, or even be able to retain an attorney willing to bring the action.  As Professors Wright, Miller and Kane have discussed, in analyzing consumer protection class actions such as the instant one, 'typically the individual claims are for small amounts, which means that the injured parties would not be able to bear the significant litigation expenses involved in suing a large corporation on an individual basis.  These financial barriers may be overcome by permitting the suit to be brought by one or more consumers on behalf of others who are similarly situated.'  7B Wright et al., §1778, at 59; see e.g., Phillips Petroleum Co. v. Shutts, 472 U.S. 797, 809 (1985) ('Class actions . . . may permit the plaintiff to pool claims which would be uneconomical to litigate individually.')  The public interest in seeing that the rights of consumers are vindicated favors the disposition of the instant claims in a class action form.**

Lake v. First Nationwide Bank, 156 F.R.D. 615, 628-629 (E.D.Pa 1994).

    Class certification will provide an efficient and appropriate resolution of the

controversy.  Zanni, 119 F.R.D. 32.

## V.  CONCLUSION

    The proposed class meets the requirements of Rules 23(a) and (b)(3).  Plaintiff

respectfully requests that this Court certify this action as a class action.

11

Respectfully submitted,


s/ Daniel A. Edelman
Daniel A. Edelman

Daniel A. Edelman
Cathleen M. Combs
James O. Latturner
Tiffany N. Hardy
EDELMAN, COMBS, LATTURNER
    & GOODWIN, LLC
120 S. LaSalle Street, 18th Floor
Chicago, Illinois  60603
(312) 739-4200
(312) 419-0379 (FAX)

T:\21348\Pleading\P's Memo in Support of Class Cert_Pleading.wpd

## CERTIFICATE OF SERVICE

I, Daniel A. Edelman, hereby certify that on May 21, 2008, the foregoing document was filed electronically.  A copy of the foregoing document was served via US mail on the following parties:

Unifund CCR Partners
10625 Techwoods Circle
Cincinnati, Ohio 45242

Credit Card Receivables Fund, Inc.
10625 Techwoods Circle
Cincinnati, Ohio 45242

ZB Limited Partnership
c/o The Prentice-Hall Corporation System, Inc.
2711 Centerville Road, Suite 400
Wilmington, DE  19808

s/ Daniel A. Edelman
Daniel A. Edelman

<u>APPENDIX A</u>
Part I of III



## Dorothy Brown
# Clerk *of the*
# Circuit Court
## Cook County

*Division: Civil*
**Click on Case Number for Case Information Summary**

Name Search Results for: UNIFUND

| Case Number | Plaintiff | Defendant | Date Filed |
|---|---|---|---|
| 2008-M1-132229 | UNIFUND CCR PARTNE | GIBSON JEFF | 04/23/2008 |
| 2008-M1-131035 | UNIFUND CCR PARTNE | MACCHINI DONNA | 04/18/2008 |
| 2008-M1-131299 | UNIFUND CCR PARTNE | TABB MARK A | 04/18/2008 |
| 2008-M1-131300 | UNIFUND CCR PARTNE | STENBERRG GUY | 04/18/2008 |
| 2008-M1-131301 | UNIFUND CCR PARTNE | RODRIGUEZ BENITO | 04/18/2008 |
| 2008-M1-131302 | UNIFUND CCR PARTNE | PIETRZAK RAY | 04/18/2008 |
| 2008-M1-131303 | UNIFUND CCR PARTNE | PASCHEL DANIELLE | 04/18/2008 |
| 2008-M1-131304 | UNIFUND CCR PARTNE | IVORY LYNETTE | 04/18/2008 |
| 2008-M1-131305 | UNIFUND CCR PARTNE | GREENE MARVEL | 04/18/2008 |
| 2008-M1-131306 | UNIFUND CCR PARTNE | EDMONDS SHERRI | 04/18/2008 |
| 2008-M1-130870 | UNIFUND CCR PARTNE | GORDON ANDREW R | 04/17/2008 |
| 2008-M1-130871 | UNIFUND CCR PARTNE | WIGHT GEORGE | 04/17/2008 |
| 2008-M1-130467 | UNIFUND CCR PARTNE | CAGNEY JOHN H | 04/16/2008 |
| 2008-M1-128108 | UNIFUND CCR PARTNE | NEAL JOE E JR | 04/07/2008 |
| 2008-M1- | UNIFUND CCR | BAKER LAVERNE | 04/07/2008 |

| 128112 | PARTNE | | |
|---|---|---|---|
| 2008-M1-128113 | UNIFUND CCR PARTNE | ZIEGENFASS MATTHEW | 04/07/2008 |
| 2008-M1-128114 | UNIFUND CCR PARTNE | SUTHERLAND ROBERT | 04/07/2008 |
| 2008-M1-128115 | UNIFUND CCR PARTNE | MONTEMAYOR JAIME A | 04/07/2008 |
| 2008-M1-127507 | UNIFUND CCR PARTNE | CASCHETTO DANIEL J | 04/04/2008 |
| 2008-M1-126520 | UNIFUND CCR PARTNE | CRAFTON CYNTHIA | 04/01/2008 |
| 2008-M1-126521 | UNIFUND CCR PARTNE | LEBRON SHALIMAR E | 04/01/2008 |
| 2008-M1-126522 | UNIFUND CCR PARTNE | MOLINA ROBERTO | 04/01/2008 |
| 2008-M1-126523 | UNIFUND CCR PARTNE | BEAUREGARD BRENDAN | 04/01/2008 |
| 2008-M1-126524 | UNIFUND CCR PARTNE | HOGAN SIERRA O | 04/01/2008 |
| 2008-M1-126527 | UNIFUND CCR PARTNE | WILLIAMS SHEMIAH | 04/01/2008 |
| 2008-M1-126530 | UNIFUND CCR PARTNE | CONLEY CORNELIUS | 04/01/2008 |
| 2008-M1-126535 | UNIFUND CCR PARTNE | REDMOND TIM | 04/01/2008 |
| 2008-M1-126546 | UNIFUND CCR PARTNE | CONRAD JOHN R | 04/01/2008 |
| 2008-M1-124714 | UNIFUND CCR PARTNE | NICOSIA BARBARA E | 03/26/2008 |
| 2008-M1-124717 | UNIFUND CCR PARTNE | MILES BERTHA | 03/26/2008 |
| 2008-M1-124755 | UNIFUND CCR PARTNE | LUGO MARIA | 03/26/2008 |
| 2008-M1-124763 | UNIFUND CCR PARTNE | RIBBECK MONICA | 03/26/2008 |
| 2008-M1-124768 | UNIFUND CCR PARTNE | FLAKE YOLANDA | 03/26/2008 |
| 2008-M1-124804 | UNIFUND CCR PARTNE | VASQUEZ DORIS E | 03/26/2008 |
| 2008-M1-124806 | UNIFUND CCR PARTNE | HERNANDEZ JOSE | 03/26/2008 |
| 2008-M1-124807 | UNIFUND CCR PARTNE | ARCHIE CATHERINE | 03/26/2008 |

| 2008-M1-124808 | UNIFUND CCR PARTNE | ANSON PAUL F | 03/26/2008 |
|---|---|---|---|
| 2008-M1-124809 | UNIFUND CCR PARTNE | AUGUSTYN STANISLAW | 03/26/2008 |
| 2008-M1-124810 | UNIFUND CCR PARTNE | SHARPE YVONNE | 03/26/2008 |
| 2008-M1-124811 | UNIFUND CCR PARTNE | SCALF SHENA | 03/26/2008 |
| 2008-M1-124812 | UNIFUND CCR PARTNE | SALAZAR MARIA | 03/26/2008 |
| 2008-M1-124813 | UNIFUND CCR PARTNE | LUNDE ANDREA H | 03/26/2008 |
| 2008-M1-124814 | UNIFUND CCR PARTNE | JARRELL CARNELL N | 03/26/2008 |
| 2008-M1-124815 | UNIFUND CCR PARTNE | DAVIS TAWANA P | 03/26/2008 |
| 2008-M1-124816 | UNIFUND CCR PARTNE | GARCIA CARMEN | 03/26/2008 |
| 2008-M1-124817 | UNIFUND CCR PARTNE | BONNER JOYCE A GAR | 03/26/2008 |
| 2008-M1-124818 | UNIFUND CCR PARTNE | GOODWIN NIKISHA | 03/26/2008 |
| 2008-M1-124819 | UNIFUND CCR PARTNE | HOLLOWELL THIQUITA | 03/26/2008 |
| 2008-M1-124820 | UNIFUND CCR PARTNE | HUGHES PATRICIA J | 03/26/2008 |
| 2008-M1-124822 | UNIFUND CCR PARTNE | THOMPSON JILLIAN M | 03/26/2008 |
| 2008-M1-124823 | UNIFUND CCR PARTNE | WHITE DARRELL | 03/26/2008 |
| 2008-M1-124824 | UNIFUND CCR PARTNE | WILLIS YOLANDA D | 03/26/2008 |
| 2008-M1-124976 | UNIFUND CCR PARTNE | RENTERIA ALEXANDRA | 03/26/2008 |
| 2008-M1-124977 | UNIFUND CCR PARTNE | STOCHEL MARIOLA J | 03/26/2008 |
| 2008-M1-124978 | UNIFUND CCR PARTNE | SHORT CALVIN | 03/26/2008 |
| 2008-M1-124979 | UNIFUND CCR PARTNE | WESTON VINCENT K | 03/26/2008 |
| 2008-M1-124980 | UNIFUND CCR PARTNE | SMITH MITHCELL J | 03/26/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 124981 | PARTNE | ESCOBEDO JAVIER | 03/26/2008 |
|---|---|---|---|
| 2008-M1-124982 | UNIFUND CCC PARTNE | UNDERWOOD DERRICK | 03/26/2008 |
| 2008-M1-124983 | UNIFUND CCR PARTNE | JONES HENRY E | 03/26/2008 |
| 2008-M1-124984 | UNIFUND CCR PARTNE | SMITH LANNELTA M | 03/26/2008 |
| 2008-M1-124985 | UNIFUND CCR PARTNE | CACHO JOSEPHINE | 03/26/2008 |
| 2008-M1-124986 | UNIFUND CCR PARTNE | OUTLAW MARKETTA D | 03/26/2008 |
| 2008-M1-124987 | UNIFUND CCR PARTNE | WALLER DAMITA S | 03/26/2008 |
| 2008-M1-124988 | UNIFUND CCR PARTNE | CANHAM CELINDA E | 03/26/2008 |
| 2008-M1-124989 | UNIFUND CCR PARTNE | LEONARD DAISY F | 03/26/2008 |
| 2008-M1-124990 | UNIFUND CCR PARTNE | ALMAZAN ANGELICA | 03/26/2008 |
| 2008-M1-124991 | UNIFUND CCR PARTNE | MCCARTHY BRAD | 03/26/2008 |
| 2008-M1-124992 | UNIFUND CCR PARTNE | TYLER HARRIETTE E | 03/26/2008 |
| 2008-M1-124993 | UNIFUND CCR PARTNE | WILLIAMS ROMINESHA | 03/26/2008 |
| 2008-M1-124994 | UNIFUND CCR PARTNE | HARB WILLIAM T | 03/26/2008 |
| 2008-M1-124995 | UNIFUND CCR PARTNE | LE SON N | 03/26/2008 |
| 2008-M1-124996 | UNIFUND CCR PARTNE | TRICE RENE A | 03/26/2008 |
| 2008-M1-124997 | UNIFUND CCR PARTNE | BITTNER JOHN JR | 03/26/2008 |
| 2008-M1-124998 | UNIFUND CCR PARTNE | SHANNON BERTHA S | 03/26/2008 |
| 2008-M1-124999 | UNIFUND CCR PARTNE | MARIN ROBERTO L | 03/26/2008 |
| 2008-M1-125000 | UNIFUND CCR PARTNE | CRUZ JOSE L | 03/26/2008 |
| 2008-M1-125001 | UNIFUND CCR PARTNE | SIKORSKI JOHN E | 03/26/2008 |
| 2008-M1-125002 | UNIFUND CCR PARTNE | BAKER LUCIUS C | 03/26/2008 |

| 2008-M1-125003 | UNIFUND CCR PARTNE | RATAJCZAK DANIEL M | 03/26/2008 |
|---|---|---|---|
| 2008-M1-125004 | UNIFUND CCR PARTNE | STRANGE LENELL L | 03/26/2008 |
| 2008-M1-125005 | UNIFUND CCR PARTNE | HORKAVY CAROL A | 03/26/2008 |
| 2008-M1-125007 | UNIFUND CCR PARTNE | BRISCO CENTORIA | 03/26/2008 |
| 2008-M1-125008 | UNIFUND CCR PARTNE | MORGAN KYLE | 03/26/2008 |
| 2008-M1-125009 | UNIFUND CCR PARTNE | GAGE SHARDAE R | 03/26/2008 |
| 2008-M1-125010 | UNIFUND CCR PARTNE | DELGADO GRISEL | 03/26/2008 |
| 2008-M1-125011 | UNIFUND CCR PARTNE | PACURA WILLIAM M | 03/26/2008 |
| 2008-M1-125012 | UNIFUND CCR PARTNE | MARTIN LASAR BJ | 03/26/2008 |
| 2008-M1-125013 | UNIFUND CCR PARTNE | CORRAL ANTONIO | 03/26/2008 |
| 2008-M1-125014 | UNIFUND CCR PARTNE | RATLIFF SHAREE S | 03/26/2008 |
| 2008-M1-125015 | UNIFUND CCR PARTNE | JOHANSEN LYNDA | 03/26/2008 |
| 2008-M1-125016 | UNIFUND CCR PARTNE | BAEZ JESNAIRA | 03/26/2008 |
| 2008-M1-125017 | UNIFUND CCR PARTNE | BRAVO MARCOS | 03/26/2008 |
| 2008-M1-125018 | UNIFUND CCR PARTNE | KUCLOS KEVIN P | 03/26/2008 |
| 2008-M1-125019 | UNIFUND CCR PARTNE | LAUD TERESA | 03/26/2008 |
| 2008-M1-125020 | UNIFUND CCR PARTNE | CONYERS HERSCHELLA | 03/26/2008 |
| 2008-M1-125021 | UNIFUND CCR PARTNE | BARNES DIANE | 03/26/2008 |
| 2008-M1-125022 | UNIFUND CCR PARTNE | RIGGS JAMES A | 03/26/2008 |
| 2008-M1-125023 | UNIFUND CCR PARTNE | CARTMAN SIIYAWN | 03/26/2008 |
| 2008-M1-125024 | UNIFUND CCR PARTNE | CLIFTON GWENDOLYN | 03/26/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 125025 | PARTNE | NAVARRO RENATO J | 03/26/2008 |
|---|---|---|---|
| 2008-M1-125026 | UNIFUND CCR PARTNE | PATRICK THOMAS W | 03/26/2008 |
| 2008-M1-125907 | UNIFUND CCR PARTNE | DOBY FRANK E JR | 03/26/2008 |
| 2008-M1-125909 | UNIFUND CCR PARTNE | ROMAN DELIA | 03/26/2008 |
| 2008-M1-125910 | UNIFUND CCR PARTNE | ZUMMO JEANNIE M | 03/26/2008 |
| 2008-M1-125911 | UNIFUND CCR PARTNE | KOMAN GARY M | 03/26/2008 |
| 2008-M1-125912 | UNIFUND CCR PARTNE | KRAWZIK MARLENNE C | 03/26/2008 |
| 2008-M1-125913 | UNIFUND CCR PARNE | DAVIS SHEILA | 03/26/2008 |
| 2008-M1-125914 | UNIFUND CCR PARTNE | CHAPMAN AIREASE A | 03/26/2008 |
| 2008-M1-125915 | UNIFUND CCR PARTNE | HUNDLEY JAMES R | 03/26/2008 |
| 2008-M1-125916 | UNIFUND CCR PARTNE | SERRANO J | 03/26/2008 |
| 2008-M1-125917 | UNIFUND CCR PARTNE | SPENCER PAULA | 03/26/2008 |
| 2008-M1-125918 | UNIFUND CCR PARTNE | DENTON ROBERT | 03/26/2008 |
| 2008-M1-125919 | UNIFUND CCR PARTNE | MORENO JOHN | 03/26/2008 |
| 2008-M1-125920 | UNIFUND CCR PARTNE | BROWN BARRY L | 03/26/2008 |
| 2008-M1-125921 | UNIFUND CCR PARTNE | MOORE ARRICK R | 03/26/2008 |
| 2008-M1-125922 | UNIFUND CCR PARTNE | HAQ AMIR | 03/26/2008 |
| 2008-M1-125923 | UNIFUND CCR PARTNE | BELL CHRISTOPHER | 03/26/2008 |
| 2008-M1-125924 | UNIFUND CCR PARTNE | PORTER TOMMY JR | 03/26/2008 |
| 2008-M1-125925 | UNIFUND CCR PARTNE | CADENA JEANETTE | 03/26/2008 |
| 2008-M1-125926 | UNIFUND CCR PARTNE | CARLWELL LASHEMA M | 03/26/2008 |
| 2008-M1-125927 | UNIFUND CCR PARTNE | RUFFIN VICTORIA L | 03/26/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-125928 | UNIFUND CCR PARTNE | HERNANDEZ GERMAN | 03/26/2008 |
| 2008-M1-124135 | UNIFUND CCR PARTNE | CRUZ MARIO S | 03/25/2008 |
| 2008-M1-124136 | UNIFUND CCR PARTNE | JACKSON TERRY T | 03/25/2008 |
| 2008-M1-124145 | UNIFUND CCR PARTNE | ABOUR FAHID | 03/25/2008 |
| 2008-M1-124146 | UNIFUND CCR PARTNE | JENKINS PATRICIA M | 03/25/2008 |
| 2008-M1-124147 | UNIFUND CCR PARTNE | CASTREJON ROBERT L | 03/25/2008 |
| 2008-M1-124148 | UNIFUND CCR PARTNE | JARRETT JAMES E | 03/25/2008 |
| 2008-M1-124149 | UNIFUND CCR PARTNE | ALEXANDER JASMINE | 03/25/2008 |
| 2008-M1-124155 | UNIFUND CCR PARTNE | MOORE ALEX | 03/25/2008 |
| 2008-M1-124525 | UNIFUND CCR PARTNE | WOLFE BARBARA J | 03/25/2008 |
| 2008-M1-123693 | UNIFUND CCR PARTNE | LIGMAL JEFFREY J | 03/24/2008 |
| 2008-M1-123696 | UNIFUND CCR PARTNE | WATSON DARCELL | 03/24/2008 |
| 2008-M1-123697 | UNIFUND CCR PARTNE | MILLER RICHARD W | 03/24/2008 |
| 2008-M1-123699 | UNIFUND CCR PARTNE | ANDERSON TERRANCE | 03/24/2008 |
| 2008-M1-123701 | UNIFUND CCR PARTNE | JABER WAFA A | 03/24/2008 |
| 2008-M1-123703 | UNIFUND CCR PARTNE | GUZMAN ZORAIDA I | 03/24/2008 |
| 2008-M1-123707 | UNIFUND CCR PARTNE | CACCIATORE NICHOLA | 03/24/2008 |
| 2008-M1-123709 | UNIFUND CCR PARTNE | BOWEN ANDRIA | 03/24/2008 |
| 2008-M1-123711 | UNIFUND CR PARTNER | MCCOY KAREN E | 03/24/2008 |
| 2008-M1-123848 | UNIFUND CCR PARTNE | KYRIAKAKIS STANLEY | 03/24/2008 |
| 2008-M1-123849 | UNIFUND CCR PARTNE | WHITAKER CHARLES F | 03/24/2008 |
| 2008-M1- | UNIFUND CCR | | |

| | | | |
|---|---|---|---|
| 123850 | PARTNE | SHAVERS LUCY | 03/24/2008 |
| 2008-M1-123851 | UNIFUND CCR PARTNE | MURILLO ESTEBAN | 03/24/2008 |
| 2008-M1-123852 | UNIFUND CCR PARTNE | HANDSHOE JUSTIN CH | 03/24/2008 |
| 2008-M1-123853 | UNIFUND CCR PARTNE | WONG MICHAEL A | 03/24/2008 |
| 2008-M1-123854 | UNIFUND CCR PARTNE | FLAKE YOLANDA | 03/24/2008 |
| 2008-M1-123855 | UNIFUND CCR PARTNE | OBUCHOWSKI MICHAEL | 03/24/2008 |
| 2008-M1-123856 | UNIFUND CCR PARTNE | DANG LE K | 03/24/2008 |
| 2008-M1-123857 | UNIFUND CCR PARTNE | LUEBANOS TERESE M | 03/24/2008 |
| 2008-M1-123858 | UNIFUND CCR PARTNE | GARCIA NATIVIDAD | 03/24/2008 |
| 2008-M1-123859 | UNIFUND CCR PARTNE | GARNETT STEVEN C | 03/24/2008 |
| 2008-M1-123860 | UNIFUND CCR PARTNE | BATEY ALEXZANDRIA | 03/24/2008 |
| 2008-M1-123861 | UNIFUND CCR PARTNE | MUHAMMAD KHADEJAH | 03/24/2008 |
| 2008-M1-123862 | UNIFUND CCR PARTNE | BOOKER REGINA | 03/24/2008 |
| 2008-M1-123863 | UNIFUND CCR PARTNE | PATTERSON ALEXANDR | 03/24/2008 |
| 2008-M1-123864 | UNIFUND CCR PARTNE | DRZEWIECKI DEREK | 03/24/2008 |
| 2008-M1-123865 | UNIFUND CCR PARTNE | POTTER JOYCE A | 03/24/2008 |
| 2008-M1-123866 | UNIFUND CCR PARTNE | FARMER DONTANE L | 03/24/2008 |
| 2008-M1-123870 | UNIFUND CCR PARTNE | DENTON KEYONA L | 03/24/2008 |
| 2008-M1-123871 | UNIFUND CCR PARTNE | RAMADAN ZUBRA | 03/24/2008 |
| 2008-M1-123872 | UNIFUND CCR PARTNE | COLEMAN DIONNE R | 03/24/2008 |
| 2008-M1-123873 | UNIFUND CCR PARTNE | PLAIA THOMASINA | 03/24/2008 |
| 2008-M1-123874 | UNIFUND CCR PARTNE | GATTO ANGELA M | 03/24/2008 |

| 2008-M1-123875 | UNIFUND CCR PARTNE | PRESTON MONICA C | 03/24/2008 |
|---|---|---|---|
| 2008-M1-123876 | UNIFUND CCR PARTNE | PEREZ JESSIE | 03/24/2008 |
| 2008-M1-123877 | UNIFUND CCR PARTNE | VELASQUEZ JAIME | 03/24/2008 |
| 2008-M1-123878 | UNIFUND CCR PARTNE | LANSDOWN TYLER W | 03/24/2008 |
| 2008-M1-123879 | UNIFUND CCR PARTNE | HELEAN KATHLEEN J | 03/24/2008 |
| 2008-M1-123880 | UNIFUND CCR PARTNE | BURAGE ADRIANNA D | 03/24/2008 |
| 2008-M1-123881 | UNIFUND CCR PARTNE | EVANS DOMINIQUE C | 03/24/2008 |
| 2008-M1-123882 | UNIFUND CCR PARTNE | GIBSON ELIZABETH T | 03/24/2008 |
| 2008-M1-123883 | UNIFUND CCR PARTNE | WILLIAMS ERNESTINE | 03/24/2008 |
| 2008-M1-123884 | UNIFUND CCR PARTNE | SUTTON ASHLEY A | 03/24/2008 |
| 2008-M1-123885 | UNIFUND CCR PARTNE | ARMENTA TED S | 03/24/2008 |
| 2008-M1-123886 | UNIFUND CCR PARTNE | MOISES QUIROZ | 03/24/2008 |
| 2008-M1-123887 | UNIFUND CCR PARTNE | YATES DREMEER L | 03/24/2008 |
| 2008-M1-123888 | UNIFUND CCR PARTNE | JONES KRYSTAL | 03/24/2008 |
| 2008-M1-123889 | UNIFUND CCR PARTNE | LUMPKIN LASHEANMA | 03/24/2008 |
| 2008-M1-123890 | UNIFUND CCR PARTNE | KOLANO LEOKADIA | 03/24/2008 |
| 2008-M1-123891 | UNIFUND CCR PARTNE | SKINNER ERNEST | 03/24/2008 |
| 2008-M1-123892 | UNIFUND CCR PARTNE | HUNT SHERRY A | 03/24/2008 |
| 2008-M1-123893 | UNIFUND CCR PARTNE | BALKCOM IIESHA E | 03/24/2008 |
| 2008-M1-123894 | UNIFUND CCR PARTNE | SUMMERFIELD PATRIC | 03/24/2008 |
| 2008-M1-123895 | UNIFUND CCR PARTNE | COWLEY MARQUITA A | 03/24/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 123896 | PARTNE | KENDALL KATRICE M | 03/24/2008 |
|---|---|---|---|
| 2008-M1-123897 | UNIFUND CCR PARTNE | MADISON ARVENITA T | 03/24/2008 |
| 2008-M1-123898 | UNIFUND CCR PARTNE | HERNANDEZ ATANACIO | 03/24/2008 |
| 2008-M1-123899 | UNIFUND CCR PARTNE | TORRES ELIZABETH | 03/24/2008 |
| 2008-M1-123900 | UNIFUND CCR PARTNE | VELISSARIS LAURA A | 03/24/2008 |
| 2008-M1-123901 | UNIFUND CCR PARTNE | COHEN SCOTT | 03/24/2008 |
| 2008-M1-123902 | UNIFUND CCR PARTNE | ROSE TRANISE D | 03/24/2008 |
| 2008-M1-123903 | UNIFUND CCR PARTNE | BOGARD DANIELLE T | 03/24/2008 |
| 2008-M1-123904 | UNIFUND CCR PARTNE | HAAKSMA MATTHEW D | 03/24/2008 |
| 2008-M1-123905 | UNIFUND CCR PARTNE | DANIA FELECIA | 03/24/2008 |
| 2008-M1-123906 | UNIFUND CCR PARTNE | BROWN ALEXIS | 03/24/2008 |
| 2008-M1-123907 | UNIFUND CCR PARTNE | PORTILLO GEORGE | 03/24/2008 |
| 2008-M1-123908 | UNIFUND CCR PARTNE | TRAVIS JUSTIN A | 03/24/2008 |
| 2008-M1-123909 | UNIFUND CCR PARTNE | RALSON SCOTT | 03/24/2008 |
| 2008-M1-123912 | UNIFUND CCR PARTNE | FURCRON JAMES H | 03/24/2008 |
| 2008-M1-123913 | UNIFUND CCR PARTNE | EWERT PATRICIA | 03/24/2008 |
| 2008-M1-123915 | UNIFUND CCR PARTNE | DEGUIA MARILOU R | 03/24/2008 |
| 2008-M1-123916 | UNIFUND CCR PARTNE | CRAIGHEAD ROBYN D | 03/24/2008 |
| 2008-M1-123917 | UNIFUND CCR PARTNE | CONVEY MARY C | 03/24/2008 |
| 2008-M1-123918 | UNIFUND CCR PARTNE | MOYA RENE R | 03/24/2008 |
| 2008-M1-123919 | UNIFUND CCR PARTNE | BECK TANDRA | 03/24/2008 |
| 2008-M1-123920 | UNIFUND CCR PARTNE | PUGA C M | 03/24/2008 |

| 2008-M1-123922 | UNIFUND CCR PARTNE | VARGAS ARTHUR | 03/24/2008 |
|---|---|---|---|
| 2008-M1-123923 | UNIFUND CCR PARTNE | SITEK MALGORZATA | 03/24/2008 |
| 2008-M1-123925 | UNIFUND CCR PARTNE | SIMS MARIE A | 03/24/2008 |
| 2008-M1-123926 | UNIFUND CCR PARTNE | MILNES COLLEEN E | 03/24/2008 |
| 2008-M1-123927 | UNIFUND CCR PARTNE | MARKS ROSS K | 03/24/2008 |
| 2008-M1-123928 | UNIFUND CCR PARTNE | GUEVARRA ROLANDO | 03/24/2008 |
| 2008-M1-123929 | UNIFUND CCR PARTNE | TIGGELAAR TRUDY A | 03/24/2008 |
| 2008-M1-123930 | UNIFUND CCR PARTNE | COLE CHEVONNE M | 03/24/2008 |
| 2008-M1-123611 | UNIFUND CCR PARTNE | CORBETT JESSICA J | 03/21/2008 |
| 2008-M1-123612 | UNIFUND CCR PARTNE | BREWU FELICIA R | 03/21/2008 |
| 2008-M1-123613 | UNIFUND CCR PARTNE | SIGLER KENNETH | 03/21/2008 |
| 2008-M1-123614 | UNIFUND CCR PARTNE | JOHNSON TALEICE M | 03/21/2008 |
| 2008-M1-123617 | UNIFUND CCR PARTNE | CUTRO CHRISTOPHER | 03/21/2008 |
| 2008-M1-122969 | UNIFUND CCR PARTNE | TRINIDAD FILEMON E | 03/20/2008 |
| 2008-M1-122970 | UNIFUND CCR PARTNE | REICH LOIS A GRIMA | 03/20/2008 |
| 2008-M1-122972 | UNIFUND CCR PARTNE | STEFANOVIC GORAN | 03/20/2008 |
| 2008-M1-122973 | UNIFUND CCR PARTNE | JOKELA JEFF J | 03/20/2008 |
| 2008-M1-122974 | UNIFUND CCR PARTNE | HARMATYS ROBERT | 03/20/2008 |
| 2008-M1-122975 | UNIFUND CCR PARTNE | FAVREAU ROBERT N | 03/20/2008 |
| 2008-M1-122977 | UNIFUND CCR PARTNE | LEWIS KAREN M | 03/20/2008 |
| 2008-M1-122979 | UNIFUND CCR PARTNE | HALL MAUTIA K | 03/20/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 122980 | PARTNE | CUNNINGHAM KATHY | 03/20/2008 |
|---|---|---|---|
| 2008-M1-122981 | UNIFUND CCR PARTNE | POREMBA MICHAEL D | 03/20/2008 |
| 2008-M1-122983 | UNIFUND CCR PARTNE | REYES MARIA LOUISA | 03/20/2008 |
| 2008-M1-122984 | UNIFUND CCR PARTNE | MATOS MONICA P ROM | 03/20/2008 |
| 2008-M1-122991 | UNIFUND CCR PARTNE | ALICEA JOSHUA W | 03/20/2008 |
| 2008-M1-122992 | UNIFUND CCR PARTNE | BLUMENBERG TERESA | 03/20/2008 |
| 2008-M1-122993 | UNIFUND CCR PARTNE | BLOUNT DASHA L | 03/20/2008 |
| 2008-M1-122994 | UNIFUND CCR PARTNE | FRANKLIN JENIFER | 03/20/2008 |
| 2008-M1-122995 | UNIFUND CCR PARTNE | FORD AMY R | 03/20/2008 |
| 2008-M1-122996 | UNIFUND CCR PARTNE | HARWOOD BRADLEY N | 03/20/2008 |
| 2008-M1-122997 | UNIFUND CCR PARTNE | HOSKIN GENEICE | 03/20/2008 |
| 2008-M1-122998 | UNIFUND CCR PARTNE | KOKUSEDAR SOLA S | 03/20/2008 |
| 2008-M1-122999 | UNIFUND CCR PARTNE | KEMP VIRGIL | 03/20/2008 |
| 2008-M1-123000 | UNIFUND CCR PARTNE | KEMP VIRGIL | 03/20/2008 |
| 2008-M1-123001 | UNIFUND CCR PARTNE | LEWIS HOWARD | 03/20/2008 |
| 2008-M1-123002 | UNIFUND CCR PARTNE | MATTHEWS GLORIA J | 03/20/2008 |
| 2008-M1-123055 | UNIFUND CCR PARTNE | MCDONALD DEBRA A | 03/20/2008 |
| 2008-M1-123056 | UNIFUND CCR PARTNE | PETERS CURLEY | 03/20/2008 |
| 2008-M1-123057 | UNIFUND CCR PARTNE | OLLIE CLAUDIE | 03/20/2008 |
| 2008-M1-123058 | UNIFUND CCR PARTNE | MACANDREWS BRENDA | 03/20/2008 |
| 2008-M1-123059 | UNIFUND CCR PARTNE | DISU ADETOKUNBO | 03/20/2008 |
| 2008-M1-123060 | UNIFUND CCR PARTNE | RAGO DOROTHY | 03/20/2008 |

| 2008-M1-123061 | UNIFUND CCR PARTNE | QUILLINAN LAURA J | 03/20/2008 |
|---|---|---|---|
| 2008-M1-123064 | UNIFUND CCR PARTNE | BELL BARBARA J | 03/20/2008 |
| 2008-M1-123065 | UNIFUND CCR PARTNE | BAUGH RICHARD E | 03/20/2008 |
| 2008-M1-123066 | UNIFUND CCR PARTNE | BRAINER MICHAEL J | 03/20/2008 |
| 2008-M1-123067 | UNIFUND CCR PARTNE | BENTON JASON M | 03/20/2008 |
| 2008-M1-123068 | UNIFUND CCR PARTNE | CARTER OLIVIA M | 03/20/2008 |
| 2008-M1-123069 | UNIFUND CCR PARTNE | FARMER ELISABETH B | 03/20/2008 |
| 2008-M1-123072 | UNIFUND CCR PARTNE | MELZER SHIRLEY A | 03/20/2008 |
| 2008-M1-123073 | UNIFUND CCR PARTNE | MITCHELL DAPHNE | 03/20/2008 |
| 2008-M1-123074 | UNIFUND CCR PARTNE | MILES AUDRA M | 03/20/2008 |
| 2008-M1-123075 | UNIFUND CCR PARTNE | NIEVES BRIGIDA | 03/20/2008 |
| 2008-M1-123076 | UNIFUND CCR PARTNE | PAYTON MAE J | 03/20/2008 |
| 2008-M1-123077 | UNIFUND CCR PARTNE | PARKER NICOLE D | 03/20/2008 |
| 2008-M1-123088 | UNIFUND CCR PARTNE | TORRES FREDERICK | 03/20/2008 |
| 2008-M1-123090 | UNIFUND CCR PARTNE | TAYLOR SHANEL L | 03/20/2008 |
| 2008-M1-123092 | UNIFUND CCR PARTNE | SPECK CHRISTOPHER | 03/20/2008 |
| 2008-M1-123093 | UNIFUND CCR PARTNE | WILLIAMS RANDOLPH | 03/20/2008 |
| 2008-M1-123094 | UNIFUND CCR PARTNE | WIESEK HENRYK | 03/20/2008 |
| 2008-M1-123096 | UNIFUND CCR PARTNE | QUINT FERDI | 03/20/2008 |
| 2008-M1-123098 | UNIFUND CCR PARTNE | MARTIN HEIDI C | 03/20/2008 |
| 2008-M1-123099 | UNIFUND CCR PARTNE | LOPEZ JAMES C | 03/20/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 123100 | PARTNE | LES WLADYSLAW | 03/20/2008 |
|---|---|---|---|
| 2008-M1-123101 | UNIFUND CCR PARTNE | KRIZIK AARON J | 03/20/2008 |
| 2008-M1-123102 | UNIFUND CCR PARTNE | GALINDO MARCELINA | 03/20/2008 |
| 2008-M1-123104 | UNIFUND CCR PARTNE | FLICKINGER DEAN K | 03/20/2008 |
| 2008-M1-123105 | UNIFUND CCR PARTNE | THONIPPARA JIM F | 03/20/2008 |
| 2008-M1-123107 | UNIFUND CCR PARTNE | AZUNNA REGIS I | 03/20/2008 |
| 2008-M1-123187 | UNIFUND CCR PARTNE | GRIJALVA ANGELA | 03/20/2008 |
| 2008-M1-122521 | UNIFUND CCR PARTNE | STINSON DEBORAH | 03/19/2008 |
| 2008-M1-122522 | UNIFUND CCR PARTNE | SPENCER TANIA | 03/19/2008 |
| 2008-M1-122523 | UNIFUND CCR PARTNE | CLAY ROMANETHER | 03/19/2008 |
| 2008-M1-122524 | UNIFUND CCR PARTNE | ZUNIGA OMAR | 03/19/2008 |
| 2008-M1-122525 | UNIFUND CCR PARTNE | SIMS DOMINIQUE V | 03/19/2008 |
| 2008-M1-122526 | UNIFUND CCR PARTNE | SHAUGHNESSY LISA A | 03/19/2008 |
| 2008-M1-122527 | UNIFUND CCR PARTNE | OSUNDE JULIUS | 03/19/2008 |
| 2008-M1-122528 | UNIFUND CCR PARTNE | ORTIZ SAMUEL | 03/19/2008 |
| 2008-M1-122529 | UNIFUND CCR PARTNE | FAULKNER JAMES | 03/19/2008 |
| 2008-M1-122530 | UNIFUND CCR PARTNE | DIAZ JESUS | 03/19/2008 |
| 2008-M1-122532 | UNIFUND CCR PARTNE | TORNO MICHELLE | 03/19/2008 |
| 2008-M1-122533 | UNIFUND CCR PARTNE | MARTINEZ MARTIN M | 03/19/2008 |
| 2008-M1-122785 | UNIFUND CCR PARTNE | RAMOS PACITA A | 03/19/2008 |
| 2008-M1-122787 | UNIFUND CCR PARTNE | FORTH BRUCE W | 03/19/2008 |
| 2008-M1-122789 | UNIFUND CCR PARTNE | EGAN LYNN M | 03/19/2008 |

| 2008-M1-122792 | UNIFUND CCR PARTNE | IRVIN BETTY | 03/19/2008 |
|---|---|---|---|
| 2008-M1-122794 | UNIFUND CCR PARTNE | KOZLOWSKI MICHAEL | 03/19/2008 |
| 2008-M1-122796 | UNIFUND CCR PARTNE | LOPEZ MARIA A | 03/19/2008 |
| 2008-M1-122798 | UNIFUND CCR PARTNE | DONOHUE SHEILA | 03/19/2008 |
| 2008-M1-122801 | UNIFUND CCR PARTNE | SAHAGIAN ARTHUR | 03/19/2008 |
| 2008-M1-122804 | UNIFUND CCR PARTNE | DABOUB STEVEN B | 03/19/2008 |
| 2008-M1-122824 | UNIFUND PARTNER | MORRIS CHRISTINA B | 03/19/2008 |
| 2008-M1-122866 | UNIFUND CCR PARTNE | MOORE TAMARA J | 03/19/2008 |
| 2008-M1-122092 | UNIFUND CCR PARTNE | THOMPSON ORLANDO D | 03/17/2008 |
| 2008-M1-122094 | UNIFUND CCR PARTNE | DISU ADETOKUNBO | 03/17/2008 |
| 2008-M1-122095 | UNIFUND CCR PARTNE | POWERS ROSEMARY | 03/17/2008 |
| 2008-M1-122096 | UNIFUND CCR PARTNE | POKU SEFA | 03/17/2008 |
| 2008-M1-122097 | UNIFUND CCR PARTNE | RABO DOROTHY N | 03/17/2008 |
| 2008-M1-122098 | UNIFUND CCR PARTNE | RENFRO LOUIS M | 03/17/2008 |
| 2008-M1-122099 | UNIFUND CCR PARTNE | ALEJANDRIA MARIA A | 03/17/2008 |
| 2008-M1-122100 | UNIFUND CCR PARTNE | COCO LAURA M | 03/17/2008 |
| 2008-M1-122101 | UNIFUND CCR PARTNE | GBUR ROBERT E | 03/17/2008 |
| 2008-M1-122102 | UNIFUND CCR PARTNE | JAROSZEWSKI THERES | 03/17/2008 |
| 2008-M1-122103 | UNIFUND CCR PARTNE | HUNT SHERRY A | 03/17/2008 |
| 2008-M1-122104 | UNIFUND CCR PARTNE | HOWARD MARCUS D | 03/17/2008 |
| 2008-M1-122105 | UNIFUND CCR PARTNE | KIM KYONG C | 03/17/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 122106 | PARTNE | KIM JI | 03/17/2008 |
|---|---|---|---|
| 2008-M1-122107 | UNIFUND CCR PARTNE | MALLETT LEE I III | 03/17/2008 |
| 2008-M1-122108 | UNIFUND CCR PARTNE | MUJTABA SHARIQ S | 03/17/2008 |
| 2008-M1-122109 | UNIFUND CCR PARTNE | PARKS JOHN P | 03/17/2008 |
| 2008-M1-122111 | UNIFUND CCR PARTNE | RODRIGUEZ NANCY A | 03/17/2008 |
| 2008-M1-122112 | UNIFUND CCR PARTNE | TORRES VIRGINIO JR | 03/17/2008 |
| 2008-M1-122113 | UNIFUND CCR PARTNE | THOMAS WILLIE | 03/17/2008 |
| 2008-M1-122114 | UNIFUND CCR PARTNE | SCHUMM SUSAN D | 03/17/2008 |
| 2008-M1-122115 | UNIFUND CCR PARTNE | SCHREIBER RANDY S | 03/17/2008 |
| 2008-M1-122116 | UNIFUND CCR PARTNE | CARIE LARRY J | 03/17/2008 |
| 2008-M1-122117 | UNIFUND CCR PARTNE | YUSKA MICHAEL R | 03/17/2008 |
| 2008-M1-122118 | UNIFUND CCR PARTNE | MAIDA RALPH | 03/17/2008 |
| 2008-M1-122119 | UNIFUND CCR PARTNE | HARRIS WILLIE MAE | 03/17/2008 |
| 2008-M1-122120 | UNIFUND CCR PARTNE | HARRIS WILLIAM D | 03/17/2008 |
| 2008-M1-122121 | UNIFUND CCR PARTNE | FERNANDEZ HERIBERT | 03/17/2008 |
| 2008-M1-122122 | UNIFUND CCR PARTNE | DELEON DAN P JR | 03/17/2008 |
| 2008-M1-122123 | UNIFUND CCR PARTNE | AUSTIN LARRY D SR | 03/17/2008 |
| 2008-M1-122124 | UNIFUND CCR PARTNE | ARMSTRONG BETTY J | 03/17/2008 |
| 2008-M1-122147 | UNIFUND CCR PARTNE | BOYD THERESA A | 03/17/2008 |
| 2008-M1-122148 | UNIFUND CCR PARTNE | CALVIN DEANDRE D | 03/17/2008 |
| 2008-M1-122149 | UNIFUND CCR PARTNE | DENSMORE BRIDGET M | 03/17/2008 |
| 2008-M1-122150 | UNIFUND CCR PARTNE | DUNBAR DEVIA D | 03/17/2008 |

<u>APPENDIX A</u>
Part II of III

| 2008-M1-122151 | UNIFUND CCR PARTNE | GICLA KELLY N | 03/17/2008 |
|---|---|---|---|
| 2008-M1-122152 | UNIFUND CCR PARTNE | KABAT JENNIFER L | 03/17/2008 |
| 2008-M1-122153 | UNIFUND CCR PARTNE | KALINA JOE | 03/17/2008 |
| 2008-M1-122157 | UNIFUND CCR PARTNE | SCOTT DANDRELL L | 03/17/2008 |
| 2008-M1-122158 | UNIFUND CCR PARTNE | CLEMONS JENNIFER | 03/17/2008 |
| 2008-M1-122159 | UNIFUND CCR PARTNE | LEMME MICHAEL | 03/17/2008 |
| 2008-M1-122160 | UNIFUND CCR PARTNE | LEHUNG MONG | 03/17/2008 |
| 2008-M1-119722 | UNIFUND CCR PARTNE | KIDD KENNETH | 03/06/2008 |
| 2008-M1-119723 | UNIFUND CCR PARTNE | PANIAGUA MANUEL | 03/06/2008 |
| 2008-M1-119724 | UNIFUND CCR PARTNE | CRONEY JON | 03/06/2008 |
| 2008-M1-119725 | UNIFUND CCR PARTNE | ELLIS WILLIE | 03/06/2008 |
| 2008-M1-119726 | UNIFUND CCR PARTNE | BUENDIA JORGE B SR | 03/06/2008 |
| 2008-M1-119985 | UNIFUND CCR PARTNE | MIDDLETON KARLA K | 03/06/2008 |
| 2008-M1-119986 | UNIFUND CCR PARTNE | GILL DOREEN | 03/06/2008 |
| 2008-M1-119987 | UNIFUND CCR PARTNE | WALASIK KRZYSZTOF | 03/06/2008 |
| 2008-M1-119988 | UNIFUND CCR PARTNE | BISHOP MOSEZELL JR | 03/06/2008 |
| 2008-M1-119989 | UNIFUND CCR PARTNE | MATTHEWS KEVIN | 03/06/2008 |
| 2008-M1-119990 | UNIFUND CCR PARTNE | SCHIRA JANE E | 03/06/2008 |
| 2008-M1-119991 | UNIFUND CCR PARTNE | FOSTER CHARLES | 03/06/2008 |
| 2008-M1-119992 | UNIFUND CCR PARTNE | REDMOND TIM | 03/06/2008 |
| 2008-M1-119993 | UNIFUND CCR PARTNE | HESLER BRIAN D | 03/06/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 119994 | PARTNE | DONA ANNA L | 03/06/2008 |
|---|---|---|---|
| 2008-M1-119995 | UNIFUND CCR PARTNE | MUNOZ JOSE A | 03/06/2008 |
| 2008-M1-119996 | UNIFUND CCR PARTNE | RODRIGUEZ RICARDO | 03/06/2008 |
| 2008-M1-119997 | UNIFUND CCR PARTNE | HICKS SHATONDRIA R | 03/06/2008 |
| 2008-M1-119998 | UNIFUND CCR PARTNE | HICKS DEANNA L | 03/06/2008 |
| 2008-M1-119999 | UNIFUND CCR PARTNE | FERNANDEZ MIRIAM A | 03/06/2008 |
| 2008-M1-120000 | UNIFUND CCR PARTNE | ALLEN EBONY | 03/06/2008 |
| 2008-M1-120001 | UNIFUND CCR PARTNE | KUNZ DENNIS A | 03/06/2008 |
| 2008-M1-120002 | UNIFUND CCR PARTNE | BINDER CHARLES H | 03/06/2008 |
| 2008-M1-120003 | UNIFUND CCR PARTNE | MIGLIERI DONNA M | 03/06/2008 |
| 2008-M1-120004 | UNIFUND CCR PARTNE | CHANDLEER EVELYN H | 03/06/2008 |
| 2008-M1-120005 | UNIFUND CCR PARTNE | HUDSON SYLVESTER | 03/06/2008 |
| 2008-M1-120006 | UNIFUND CCR PARTNE | THOMAS JADEDA | 03/06/2008 |
| 2008-M1-120007 | UNIFUND CCR PARTNE | GIRON EVELY B | 03/06/2008 |
| 2008-M1-120008 | UNIFUND CCR PARTNE | HUGHES CYNTHIA A | 03/06/2008 |
| 2008-M1-120009 | UNIFUND CCR PARTNE | APONTE ERIC | 03/06/2008 |
| 2008-M1-120010 | UNIFUND CCR PARTNE | PARKS JOHN | 03/06/2008 |
| 2008-M1-120011 | UNIFUND CCR PARTNE | FLOWERS LETRINA K | 03/06/2008 |
| 2008-M1-120012 | UNIFUND CCR PARTNE | RAFTREE JOHN | 03/06/2008 |
| 2008-M1-120013 | UNIFUND CCR PARTNE | MOADI MOHAMMAD | 03/06/2008 |
| 2008-M1-120014 | UNIFUND CCR PARTNE | MARTIN WILBURN G | 03/06/2008 |
| 2008-M1-118947 | UNIFUND CCR PARTNE | HAND JACQUELINE M | 03/05/2008 |

| 2008-M1-119135 | UNIFUND CCR PARTNE | LIEU VI K | 03/05/2008 |
|---|---|---|---|
| 2008-M1-119136 | UNIFUND CCR PARTNE | GUGEL ALAN | 03/05/2008 |
| 2008-M1-119137 | UNIFUND CCR PARTNE | MENEFEE DANA STAFF | 03/05/2008 |
| 2008-M1-119138 | UNIFUND CCR PARTNE | FERGEN TROY B | 03/05/2008 |
| 2008-M1-119139 | UNIFUND CCR PARTNE | ROSADO MOISES JR | 03/05/2008 |
| 2008-M1-119140 | UNIFUND CCR PARTNE | RUEDA RAFAEL | 03/05/2008 |
| 2008-M1-119141 | UNIFUND CCR PARTNE | DYE MARILYN K | 03/05/2008 |
| 2008-M1-119142 | UNIFUND CCR PARTNE | POMPILIO FRANK L | 03/05/2008 |
| 2008-M1-119386 | UNIFUND CCR PARTNE | HICKS IRA JR | 03/05/2008 |
| 2008-M1-119387 | UNIFUND CCR PARTNE | GAMBRELL LATIA | 03/05/2008 |
| 2008-M1-119388 | UNIFUND CCR PARTNE | ANDERSON MICHAEL | 03/05/2008 |
| 2008-M1-119389 | UNIFUND CCR PARTNE | BARBARIC VINKO | 03/05/2008 |
| 2008-M1-119391 | UNIFUND CCR PARTNE | OLOROSO AUGUSTO M | 03/05/2008 |
| 2008-M1-119392 | UNIFUND CCR PARTNE | NEE JOHN T | 03/05/2008 |
| 2008-M1-119393 | UNIFUND CCR PARTNE | MORALES SHERRIES F | 03/05/2008 |
| 2008-M1-119556 | UNIFUND CCR PARTNE | BENITEZ MICHELLE | 03/05/2008 |
| 2008-M1-119557 | UNIFUND CCR PARTNE | RIGGINS JOHN D | 03/05/2008 |
| 2008-M1-119558 | UNIFUND CCR PARTNE | DOUPE DAVID W | 03/05/2008 |
| 2008-M1-119559 | UNIFUND CCR PARTNE | MCGOVERN IVANA | 03/05/2008 |
| 2008-M1-119560 | UNIFUND CCR PARTNE | LEE SUN | 03/05/2008 |
| 2008-M1-119561 | UNIFUND CCR PARTNE | ROGERS BRITTNEY | 03/05/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 119562 | PARTNE | PROPATI RICHARD D | 03/05/2008 |
|---|---|---|---|
| 2008-M1-119563 | UNIFUND CCR PARTNE | JONES WILLIE M | 03/05/2008 |
| 2008-M1-119564 | UNIFUND CCR PARTNE | SALGADO JESUS | 03/05/2008 |
| 2008-M1-119565 | UNIFUND CCR PARTNE | WRIGHT ADRIENNE | 03/05/2008 |
| 2008-M1-119566 | UNIFUND CCR PARTNE | DRINKARD BYRON C | 03/05/2008 |
| 2008-M1-119567 | UNIFUND CCR PARTNE | LENOIR STACY L | 03/05/2008 |
| 2008-M1-119569 | UNIFUND CCR PARTNE | JIMENEZ TERESA | 03/05/2008 |
| 2008-M1-118614 | UNIFUND CCR PARTNE | GALBRETH ALBERT L | 03/04/2008 |
| 2008-M1-118615 | UNIFUND CCR PARTNE | SMITH MARILYN | 03/04/2008 |
| 2008-M1-118616 | UNIFUND CCR PARTNE | BOROS STEVE | 03/04/2008 |
| 2008-M1-118617 | UNIFUND CCR PARTNE | MORAN CONSTANCE S | 03/04/2008 |
| 2008-M1-118618 | UNIFUND CCR PARTNE | CHRISTENSEN RICHAR | 03/04/2008 |
| 2008-M1-118619 | UNIFUND CCR PARTNE | MALONELEWIS B | 03/04/2008 |
| 2008-M1-118620 | UNIFUND CCR PARTNE | FRANKLIN SHIRLEY A | 03/04/2008 |
| 2008-M1-118621 | UNIFUND CCR PARTNE | JOHNSON KEVIN | 03/04/2008 |
| 2008-M1-118622 | UNIFUND CCR PARTNE | YOUNG TERRY | 03/04/2008 |
| 2008-M1-118623 | UNIFUND CCR PARTNE | TAYLOR JOSEPH | 03/04/2008 |
| 2008-M1-118625 | UNIFUND CCR PARTNE | BENTLEY ALFRED | 03/04/2008 |
| 2008-M1-118626 | UNIFUND CCR PARTNE | BROOKINS DOROTHY V | 03/04/2008 |
| 2008-M1-118627 | UNIFUND CCR PARTNE | LEWIS JOHNNIE R | 03/04/2008 |
| 2008-M1-116921 | UNIFUND CCR PARTNE | MENDOZA NOEL M | 02/28/2008 |
| 2008-M1-116925 | UNIFUND CCR PARTNE | KIDD LINDA | 02/28/2008 |

| 2008-M1-116929 | UNIFUND CCR PARTNE | JOINER KATHRYN L | 02/28/2008 |
|---|---|---|---|
| 2008-M1-116933 | UNIFUND CCR PARTNE | MORENO MIGUEL JR | 02/28/2008 |
| 2008-M1-116936 | UNIFUND CCR PARTNE | MUHAMMAD MALIKAH | 02/28/2008 |
| 2008-M1-116941 | UNIFUND CCR PARTNE | OWENS ROSE M | 02/28/2008 |
| 2008-M1-116946 | UNIFUND CCR PARTNE | CAPONI GINA T | 02/28/2008 |
| 2008-M1-116950 | UNIFUND CCR PARTNE | CASTANEDA JENNIFER | 02/28/2008 |
| 2008-M1-116954 | UNIFUND CCR PARTNE | CASTELLANOS CARLOS | 02/28/2008 |
| 2008-M1-116957 | UNIFUND CCR PARTNE | MOHAMMED ALAA | 02/28/2008 |
| 2008-M1-116958 | UNIFUND CCR PARTNE | LAMBERT JAY D | 02/28/2008 |
| 2008-M1-116960 | UNIFUND CCR PARTNE | KRUEGER CARL | 02/28/2008 |
| 2008-M1-116963 | UNIFUND CCR PARTNE | KRASNOWSKI LEONARD | 02/28/2008 |
| 2008-M1-116964 | UNIFUND CCR PARTNE | WILLIAMS GAIL HOOK | 02/28/2008 |
| 2008-M1-116965 | UNIFUND CCR PARTNE | JOHNSON AVIS M | 02/28/2008 |
| 2008-M1-116968 | UNIFUND CCR PARTNE | SANTIAGO CHRISTINA | 02/28/2008 |
| 2008-M1-116970 | UNIFUND CCR PARTNE | AHMAD MUNIR SAIFY | 02/28/2008 |
| 2008-M1-116972 | UNIFUND CCR PARTNE | BARR TODD D | 02/28/2008 |
| 2008-M1-116973 | UNIFUND CCR PARTNE | KATCHMAR DENNIS L | 02/28/2008 |
| 2008-M1-116974 | UNIFUND CCR PARTNE | KIM MINHWA | 02/28/2008 |
| 2008-M1-116976 | UNIFUND CCR PARTNE | KIM SUEYEON | 02/28/2008 |
| 2008-M1-116977 | UNIFUND CCR PARTNE | KULSAVAGE HEIDI L | 02/28/2008 |
| 2008-M1-116978 | UNIFUND CCR PARTNE | LOFTUS THOMAS D | 02/28/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 116979 | PARTNE | MASAMITSU FRANCES | 02/28/2008 |
|---|---|---|---|
| 2008-M1-116980 | UNIFUND CCR PARTNE | LOPEZ THANIYA T | 02/28/2008 |
| 2008-M1-116046 | UNIFUND CCR PARTNE | BENFORD SARA L | 02/27/2008 |
| 2008-M1-116059 | UNIFUND CCR PARTNE | PEREZ JUANITA | 02/27/2008 |
| 2008-M1-116060 | UNIFUND CCR PARTNE | WALKER JOHN | 02/27/2008 |
| 2008-M1-116061 | UNIFUND CCR PARTNE | WOODS KARAILIA R | 02/27/2008 |
| 2008-M1-116064 | UNIFUND CCR PARTNE | WALLACE PAUL M | 02/27/2008 |
| 2008-M1-116065 | UNIFUND CCR PARTNE | HADDADHIDALGO MACK | 02/27/2008 |
| 2008-M1-116067 | UNIFUND CCR PARTNE | RIVER JOSEJUAN HER | 02/27/2008 |
| 2008-M1-116069 | UNIFUND CCR PARTNE | MIELLCAREK SONIA | 02/27/2008 |
| 2008-M1-116071 | UNIFUND CCR PARTNE | NOBLE GERALD G | 02/27/2008 |
| 2008-M1-116072 | UNIFUND CCR PARTNE | PARKER JUNE J | 02/27/2008 |
| 2008-M1-116073 | UNIFUND CCR PARTNE | CABRERA CANDIDO | 02/27/2008 |
| 2008-M1-116074 | UNIFUND CCR PARTNE | BENNETT CHRIS K | 02/27/2008 |
| 2008-M1-116434 | UNIFUND CCR PARTNE | KEMP DERRICK | 02/27/2008 |
| 2008-M1-116435 | UNIFUND CCR PARTNE | BARFIELD GLORIA P | 02/27/2008 |
| 2008-M1-116436 | UNIFUND CCR PARTNE | GARROTTO LINDA A | 02/27/2008 |
| 2008-M1-116437 | UNIFUND CCR PARTNE | JONES SHANTIL | 02/27/2008 |
| 2008-M1-116438 | UNIFUND CCR PARTNE | JONES ANTHONY L | 02/27/2008 |
| 2008-M1-116439 | UNIFUND CCR PARTNE | JOHNSON WILLIE L | 02/27/2008 |
| 2008-M1-116440 | UNIFUND CCR PARTNE | CIMMARUSTI COLIN | 02/27/2008 |
| 2008-M1-116441 | UNIFUND CCR PARTNE | CLARK SCOTT | 02/27/2008 |

| 2008-M1-116442 | UNIFUND CCR PARTNE | GADSON KARRIF | 02/27/2008 |
|---|---|---|---|
| 2008-M1-116443 | UNIFUND CCR PARTNE | ECHEVARRIA MARCO | 02/27/2008 |
| 2008-M1-116444 | UNIFUND CCR PARTNE | JACKSON ARIELLE | 02/27/2008 |
| 2008-M1-116445 | UNIFUND CCR PARTNE | JOHNSON BRANDON | 02/27/2008 |
| 2008-M1-116446 | UNIFUND CCR PARTNE | JOHNSON DELWIN L | 02/27/2008 |
| 2008-M1-116447 | UNIFUND CCR PARTNE | HYMES LUTHER JR | 02/27/2008 |
| 2008-M1-116448 | UNIFUND CCR PARTNE | KASSABIAN JAMES | 02/27/2008 |
| 2008-M1-116449 | UNIFUND CCR PARTNE | HERCOG JUNE | 02/27/2008 |
| 2008-M1-116450 | UNIFUND CCR PARTNE | HATCHETT JANAYER A | 02/27/2008 |
| 2008-M1-116451 | UNIFUND CCR PARTNE | HASSAN RHONDA | 02/27/2008 |
| 2008-M1-116452 | UNIFUND CCR PARTNE | DEOYOS MARY T | 02/27/2008 |
| 2008-M1-116454 | UNIFUND CCR PARTNE | HOWARD STEPHANIE | 02/27/2008 |
| 2008-M1-116456 | UNIFUND CCR PARTNE | MILAM RICHARD C | 02/27/2008 |
| 2008-M1-116457 | UNIFUND CCR PARTNE | MCGEE CASAUNDRA | 02/27/2008 |
| 2008-M1-116458 | UNIFUND CCR PARTNE | LITVIAK RONALD L | 02/27/2008 |
| 2008-M1-116459 | UNIFUND CCR PARTNE | LANGER MARGARET | 02/27/2008 |
| 2008-M1-116474 | UNIFUND CCR PARTNE | PENA JOEL | 02/27/2008 |
| 2008-M1-116475 | UNIFUND CCR PARTNE | CHHAY CHUNG R | 02/27/2008 |
| 2008-M1-116476 | UNIFUND CCR PARTNE | GRANT PAULA | 02/27/2008 |
| 2008-M1-116477 | UNIFUND CCR PARTNE | FINDLEY JUDITH J | 02/27/2008 |
| 2008-M1-116478 | UNIFUND CCR PARTNE | JONES RONALD S | 02/27/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 116479 | PARTNE | HODGE NYNIER N | 02/27/2008 |
|---|---|---|---|
| 2008-M1-116480 | UNIFUND CCR PARTNE | KRALJ SUSAN L | 02/27/2008 |
| 2008-M1-116481 | UNIFUND CCR PARTNE | THOMPKINS DEMETRIC | 02/27/2008 |
| 2008-M1-116482 | UNIFUND CCR PARTNE | WENDLAND TIMOTHY | 02/27/2008 |
| 2008-M1-116483 | UNIFUND CCR PARTNE | MOBLEY LINDA B | 02/27/2008 |
| 2008-M1-116484 | UNIFUND CCR PARTNE | NICHOLS TED R | 02/27/2008 |
| 2008-M1-116485 | UNIFUND CCR PARTNE | ORR DIANE | 02/27/2008 |
| 2008-M1-116486 | UNIFUND CCR PARTNE | WILLIAMS SHATARRA | 02/27/2008 |
| 2008-M1-116487 | UNIFUND CCR PARTNE | WEST LATISHA A | 02/27/2008 |
| 2008-M1-116488 | UNIFUND CCR PARTNE | WASHINGTON LONNIE | 02/27/2008 |
| 2008-M1-116489 | UNIFUND CCR PARTNE | TURNER JOYCE I3 | 02/27/2008 |
| 2008-M1-116490 | UNIFUND CCR PARTNE | VASQUEZ LUIS R | 02/27/2008 |
| 2008-M1-116491 | UNIFUND CCR PARTNE | TRNKA ROBERT T | 02/27/2008 |
| 2008-M1-116492 | UNIFUND CCR PARTNE | PHINIZY TRACY | 02/27/2008 |
| 2008-M1-116493 | UNIFUND CCR PARTNE | PETERSON LAWRENCE | 02/27/2008 |
| 2008-M1-116494 | UNIFUND CCR PARTNE | PEREZ ROSALINDA | 02/27/2008 |
| 2008-M1-116495 | UNIFUND CCR PARTNE | SMITH MARILYN | 02/27/2008 |
| 2008-M1-116496 | UNIFUND CCR PARTNE | ROJAS JOSE N JR | 02/27/2008 |
| 2008-M1-116497 | UNIFUND CCR PARTNE | CHAVEZ MIGUEL | 02/27/2008 |
| 2008-M1-115463 | UNIFUND CCR PARTNE | JOHNSON TRACI M | 02/26/2008 |
| 2008-M1-115465 | UNIFUND CCR PARTNE | ZAVALA VELIA | 02/26/2008 |
| 2008-M1-115466 | UNIFUND CCR PARTNE | WOODS JOHNNIE | 02/26/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-115467 | UNIFUND CCR PARTNE | WINTERS BARRY C | 02/26/2008 |
| 2008-M1-115469 | UNIFUND CCR PARTNE | WHEELER JIMMIE | 02/26/2008 |
| 2008-M1-115471 | UNIFUND CCR PARTNE | STRICKLAND PATRICI | 02/26/2008 |
| 2008-M1-115472 | UNIFUND CCR PARTNE | SOLIS LOUIS J | 02/26/2008 |
| 2008-M1-115474 | UNIFUND CCR PARTNE | SNEEDBELL LINDA D | 02/26/2008 |
| 2008-M1-115476 | UNIFUND CCR PARTNE | SANDOVAL MARIA E | 02/26/2008 |
| 2008-M1-115477 | UNIFUND CCR PARTNE | RUBIO MARLA | 02/26/2008 |
| 2008-M1-115479 | UNIFUND CCR PARTNE | ROMERO DIANNE M | 02/26/2008 |
| 2008-M1-115482 | UNIFUND CCR PARTNE | RICHARDSON SHARON | 02/26/2008 |
| 2008-M1-115483 | UNIFUND CCR PARTNE | PETERSON TRINA L | 02/26/2008 |
| 2008-M1-115485 | UNIFUND CCR PARTNE | PELLOT MIRIAN | 02/26/2008 |
| 2008-M1-115486 | UNIFUND CCR PARTNE | MOJZESZ GRZEGORZ | 02/26/2008 |
| 2008-M1-115488 | UNIFUND CCR PARTNE | KASK NOAH | 02/26/2008 |
| 2008-M1-115489 | UNIFUND CCR PARTNE | JORDAN DENNIS G | 02/26/2008 |
| 2008-M1-115491 | UNIFUND CCR PARTNE | IRIARTE ZULEYMA | 02/26/2008 |
| 2008-M1-115493 | UNIFUND CCR PARTNE | GROSVENOR SALLY L | 02/26/2008 |
| 2008-M1-115494 | UNIFUND CCR PARTNE | ESPADA CHRISTINA A | 02/26/2008 |
| 2008-M1-115496 | UNIFUND CCR PARTNE | DORNBUSCH JERRY | 02/26/2008 |
| 2008-M1-115498 | UNIFUND CCR PARTNE | DEJOHN BENJAMIN II | 02/26/2008 |
| 2008-M1-115499 | UNIFUND CCR PARTNE | BOTTLEY CORINE | 02/26/2008 |
| 2008-M1-115501 | UNIFUND CCR PARTNE | ARCHIE ERNEST M | 02/26/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 115628 | PARTNE | RODRIGUEZ RAMONITA | 02/26/2008 |
|---|---|---|---|
| 2008-M1-115633 | UNIFUND CCR PARTNE | RODRIGUEZ NICOLAS | 02/26/2008 |
| 2008-M1-115636 | UNIFUND CCR PARTNE | RICHARDSON LAUREN | 02/26/2008 |
| 2008-M1-115638 | UNIFUND CCR PARTNE | REMBERT JOSEPH K | 02/26/2008 |
| 2008-M1-115665 | UNIFUND CCR PARTNE | WAKEFIELD CHERYL L | 02/26/2008 |
| 2008-M1-115667 | UNIFUND CCR PARTNE | VILLEGAS MARY A | 02/26/2008 |
| 2008-M1-115671 | UNIFUND CCR PARTNE | VAUGHN SHAWN | 02/26/2008 |
| 2008-M1-115675 | UNIFUND CCR PARTNE | BULANDA STANLEY | 02/26/2008 |
| 2008-M1-115679 | UNIFUND CCR PARTNE | HOOKS BRADLEY A | 02/26/2008 |
| 2008-M1-114242 | UNIFUND CCR PARTNE | ADAMS ALEX D | 02/25/2008 |
| 2008-M1-114243 | UNIFUND CCR PARTNE | STEPHAN LIZBETH D | 02/25/2008 |
| 2008-M1-114244 | UNIFUND CCR PARTNE | ALCALA LUIS D | 02/25/2008 |
| 2008-M1-114245 | UNIFUND CCR PARTNE | NETISINGHA PAMELA | 02/25/2008 |
| 2008-M1-114246 | UNIFUND CCR PARTNE | CAPACCIO JOSEPH | 02/25/2008 |
| 2008-M1-114247 | UNIFUND CCR PARTNE | KORB DANIEL CRAIG | 02/25/2008 |
| 2008-M1-114248 | UNIFUND CCR PARTNE | AVILES JENNIFER | 02/25/2008 |
| 2008-M1-114249 | UNIFUND CCR PARTNE | HALL ANITA R | 02/25/2008 |
| 2008-M1-114250 | UNIFUND CCR PARTNE | DEOYOS MARY T | 02/25/2008 |
| 2008-M1-114251 | UNIFUND CCR PARTNE | UEX PATRICIA | 02/25/2008 |
| 2008-M1-114253 | UNIFUND CCR PARTNE | ELLIOTT CHERYL M | 02/25/2008 |
| 2008-M1-114255 | UNIFUND CCR PARTNE | MAYFIELD KRISSY | 02/25/2008 |
| 2008-M1-114257 | UNIFUND CCR PARTNE | ELLIS NINA A | 02/25/2008 |

| 2008-M1-114259 | UNIFUND CCR PARTNE | RIFFE WADE H | 02/25/2008 |
|---|---|---|---|
| 2008-M1-114260 | UNIFUND CCR PARTNE | FLETCHER JANEL | 02/25/2008 |
| 2008-M1-114264 | UNIFUND CCR PARTNE | ADAMONIS AUDRIUS | 02/25/2008 |
| 2008-M1-114265 | UNIFUND CCR PARTNE | TONJES JEFFREY | 02/25/2008 |
| 2008-M1-114269 | UNIFUND CCR PARTNE | LOCK DANIELLE | 02/25/2008 |
| 2008-M1-114272 | UNIFUND CCR PARTNE | LEE KRISTEN L | 02/25/2008 |
| 2008-M1-114275 | UNIFUND CCR PARTNE | ARTHUR BARBARA H | 02/25/2008 |
| 2008-M1-114277 | UNIFUND CCR PARTNE | NELSON PATRICIA R | 02/25/2008 |
| 2008-M1-114279 | UNIFUND CCR PARTNE | OWENS CLARENCE | 02/25/2008 |
| 2008-M1-114281 | UNIFUND CCR PARTNE | MARSHALL MICHAEL D | 02/25/2008 |
| 2008-M1-114284 | UNIFUND CCR PARTNE | CONNER DEBRA L | 02/25/2008 |
| 2008-M1-114286 | UNIFUND CCR PARTNE | BOSWELL FRED L II | 02/25/2008 |
| 2008-M1-114287 | UNIFUND CCR PARTNE | ARNOLD EDWARD | 02/25/2008 |
| 2008-M1-114290 | UNIFUND CCR PARTNE | CALLUM JOHN L JR | 02/25/2008 |
| 2008-M1-114293 | UNIFUND CCR PARTNE | ESPINOSA LAURA | 02/25/2008 |
| 2008-M1-114295 | UNIFUND CCR PARTNE | LOTT NOVELLA R | 02/25/2008 |
| 2008-M1-114297 | UNIFUND CCR PARTNE | DAVIS AYANNA T | 02/25/2008 |
| 2008-M1-114300 | UNIFUND CCR PARTNE | LIBERT NICHOLAS M | 02/25/2008 |
| 2008-M1-114303 | UNIFUND CCR PARTNE | VAZQUEZ FILADELFO | 02/25/2008 |
| 2008-M1-114307 | UNIFUND CCR PARTNE | LITTLETON JAY R | 02/25/2008 |
| 2008-M1-114310 | UNIFUND CCR PARTNE | TORRES IMELDA | 02/25/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 114457 | PARTNE | CONTE DONNA M | 02/25/2008 |
|---|---|---|---|
| 2008-M1-114458 | UNIFUND CCR PARTNE | ASHLEY LAURA L | 02/25/2008 |
| 2008-M1-114460 | UNIFUND CCR PARTNE | OLDENBURG HOLLY J | 02/25/2008 |
| 2008-M1-114462 | UNIFUND CCR PARTNE | ROBINSON THOMAS L | 02/25/2008 |
| 2008-M1-114463 | UNIFUND CCR PARTNE | REMUS RICHARD L | 02/25/2008 |
| 2008-M1-114464 | UNIFUND CCR PARTNE | HERMIZ CLAUDIA B | 02/25/2008 |
| 2008-M1-114465 | UNIFUND CCR PARTNE | JACKSON LARRY | 02/25/2008 |
| 2008-M1-114466 | UNIFUND CCR PARTNE | LATA MICHELLE A | 02/25/2008 |
| 2008-M1-114467 | UNIFUND CCR PARTNE | NOVELLI JOHN T | 02/25/2008 |
| 2008-M1-114840 | UNIFUND CCR PARTNE | SALAHUDDIN MOHAMMA | 02/25/2008 |
| 2008-M1-114842 | UNIFUND CCR PARTNE | RODRIGUEZ VICTOR | 02/25/2008 |
| 2008-M1-114843 | UNIFUND CCR PARTNE | ROGERS MARK G | 02/25/2008 |
| 2008-M1-114844 | UNIFUND CCR PARTNE | QUINTANA RUBEN | 02/25/2008 |
| 2008-M1-114845 | UNIFUND CCR PARTNE | PASCUAL ANTONIO O | 02/25/2008 |
| 2008-M1-114848 | UNIFUND CCR PARTNE | ZAVALA MARTINA | 02/25/2008 |
| 2008-M1-114852 | UNIFUND CCR PARTNE | WOODS DANIEL L | 02/25/2008 |
| 2008-M1-114857 | UNIFUND CCR PARTNE | SPIRES WARDELL | 02/25/2008 |
| 2008-M1-114861 | UNIFUND CCR PARTNE | ZAWADZKA BEATA | 02/25/2008 |
| 2008-M1-114866 | UNIFUND CCR PARTNE | VERDIN JOSEFINA | 02/25/2008 |
| 2008-M1-114870 | UNIFUND CCR PARTNE | TONKIN JONATHAN S | 02/25/2008 |
| 2008-M1-114873 | UNIFUND CCR PARTNE | TRAN ELAINE T | 02/25/2008 |
| 2008-M1-114878 | UNIFUND CCR PARTNE | VERA CESAR P | 02/25/2008 |

| 2008-M1-114882 | UNIFUND CCR PARTNE | TENORIO PEDRO A | 02/25/2008 |
|---|---|---|---|
| 2008-M1-114886 | UNIFUND CCR PARTNE | DEOYOS MARY T | 02/25/2008 |
| 2008-M1-114895 | UNIFUND CCR PARTNE | WASHINGTON ETHEL | 02/25/2008 |
| 2008-M1-114898 | UNIFUND CCR PARTNE | VONEBERS ALLISON M | 02/25/2008 |
| 2008-M1-114904 | UNIFUND CCR PARTNE | NOCUM SALVADOR P | 02/25/2008 |
| 2008-M1-114907 | UNIFUND CCR PARTNE | NOCUM SALVADOR P | 02/25/2008 |
| 2008-M1-114911 | UNIFUND CCR PARTNE | MONTESANO MICHAEL | 02/25/2008 |
| 2008-M1-114913 | UNIFUND CCR PARTNE | MORRIS MARILYN A | 02/25/2008 |
| 2008-M1-114914 | UNIFUND CCR PARTNE | MURPHY PATRICK | 02/25/2008 |
| 2008-M1-114915 | UNIFUND CCR PARTNE | ROSAS JOSE | 02/25/2008 |
| 2008-M1-113627 | UNIFUND CCR PARTNE | LYONS LATOYA | 02/22/2008 |
| 2008-M1-113629 | UNIFUND CCR PARTNE | WILLIAMS RAQUELL K | 02/22/2008 |
| 2008-M1-113630 | UNIFUND CCR PARTNE | ABANKWA SALLY R | 02/22/2008 |
| 2008-M1-113631 | UNIFUND CCR PARTNE | KALCSITS JOSEPH J | 02/22/2008 |
| 2008-M1-113632 | UNIFUND CCR PARTNE | MOSS LEATHER D | 02/22/2008 |
| 2008-M1-113634 | UNIFUND CCR PARTNE | PATRICK MELISSA M | 02/22/2008 |
| 2008-M1-113635 | UNIFUND CCR PARTNE | ECHEVARRIA JOSE L | 02/22/2008 |
| 2008-M1-113637 | UNIFUND CCR PARTNE | HALL PATRICK | 02/22/2008 |
| 2008-M1-113639 | UNIFUND CCR PARTNE | CHILDS RISEYETTE | 02/22/2008 |
| 2008-M1-113640 | UNIFUND CCR PARTNE | WHITE LAWANDA D | 02/22/2008 |
| 2008-M1-113642 | UNIFUND CCR PARTNE | KOEPEL KAREN C | 02/22/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 113644 | PARTNE | CHRT EDWIN F | 02/22/2008 |
|---|---|---|---|
| 2008-M1-113645 | UNIFUND CCR PARTNE | DOUGLAS MARK | 02/22/2008 |
| 2008-M1-113646 | UNIFUND CCR PARTNE | MAUROS JUDITH | 02/22/2008 |
| 2008-M1-113650 | UNIFUND CCR PARTNE | PICMAN TERRI | 02/22/2008 |
| 2008-M1-113655 | UNIFUND CCR PARTNE | KNIPPEL KIMBERLY A | 02/22/2008 |
| 2008-M1-113660 | UNIFUND CCR PARTNE | SCALISE TIFFANY A | 02/22/2008 |
| 2008-M1-113664 | UNIFUND CCR PARTNE | ROGERS TIFFANY | 02/22/2008 |
| 2008-M1-113669 | UNIFUND CCR PARTNE | STYLES JOYCE L | 02/22/2008 |
| 2008-M1-113674 | UNIFUND CCR PARTNE | LAMIDI AYISHA S | 02/22/2008 |
| 2008-M1-113686 | UNIFUND CCR PARTNE | TICOBAY MARY C | 02/22/2008 |
| 2008-M1-113689 | UNIFUND CCR PARTNE | TRIPLETT DAN L | 02/22/2008 |
| 2008-M1-113690 | UNIFUND CCR PARTNE | REGAN LAURENCE M | 02/22/2008 |
| 2008-M1-113691 | UNIFUND CCR PARTNE | SASSONE DONNA L | 02/22/2008 |
| 2008-M1-113692 | UNIFUND CCR PARTNE | AGUILAR CARLOS A | 02/22/2008 |
| 2008-M1-113693 | UNIFUND CCR PARTNE | COLLINS JESSICA N | 02/22/2008 |
| 2008-M1-113694 | UNIFUND CCR PARTNE | DAHAN MARIA C | 02/22/2008 |
| 2008-M1-113695 | UNIFUND CCR PARTNE | AMAYA LIDIA R | 02/22/2008 |
| 2008-M1-113697 | UNIFUND CCR PARTNE | ELLIOTT CHERYL M | 02/22/2008 |
| 2008-M1-113698 | UNIFUND CCR PARTNE | ELLIOTT CHERYL M | 02/22/2008 |
| 2008-M1-113699 | UNIFUND CCR PARTNE | EVANS COLEMAN B | 02/22/2008 |
| 2008-M1-113700 | UNIFUND CCR PARTNE | ASHLEY LAURA L | 02/22/2008 |
| 2008-M1-113701 | UNIFUND CCR PARTNE | FUENTES MICHAEL | 02/22/2008 |

| 2008-M1-113703 | UNIFUND CCR PARTNE | GLAZE SCOTT J | 02/22/2008 |
|---|---|---|---|
| 2008-M1-113704 | UNIFUND CCR PARTNE | IMIG JUSTIN M | 02/22/2008 |
| 2008-M1-113710 | UNIFUND CCR PARTNE | KEITH BARBARA A | 02/22/2008 |
| 2008-M1-113720 | UNIFUND CCR PARTNE | KOVALEVYCH MARIKA | 02/22/2008 |
| 2008-M1-113729 | UNIFUND CCR PARTNE | KRAUCHUN PAUL J | 02/22/2008 |
| 2008-M1-113737 | UNIFUND CCR PARTNE | LEE JONG H | 02/22/2008 |
| 2008-M1-113747 | UNIFUND CCR PARTNE | MARTIN DERRICK E | 02/22/2008 |
| 2008-M1-113757 | UNIFUND CCR PARTNE | OLIVER LORETTA J | 02/22/2008 |
| 2008-M1-113830 | UNIFUND CCR PARTNE | RUSSELL MURRAY J | 02/22/2008 |
| 2008-M1-113837 | UNIFUND CCR PARTNE | SIMS CATHEA | 02/22/2008 |
| 2008-M1-113849 | UNIFUND CCR PARTNE | STROH DAVID C | 02/22/2008 |
| 2008-M1-113857 | UNIFUND CCR PARTNE | STURDIVANT TROY | 02/22/2008 |
| 2008-M1-113864 | UNIFUND CCR PARTNE | WELLS SABRINA L | 02/22/2008 |
| 2008-M1-113869 | UNIFUND CCR PARTNE | WILLIS ANGELA D | 02/22/2008 |
| 2008-M1-113874 | UNIFUND CCR PARTNE | GLEASON DEXTER J | 02/22/2008 |
| 2008-M1-114022 | UNIFUND CCR PARTNE | RUFFINS JOHN | 02/22/2008 |
| 2008-M1-114023 | UNIFUND CCR PARTNE | SPAGNOLA JEROME A | 02/22/2008 |
| 2008-M1-114025 | UNIFUND CCR PARTNE | RIFENBARK ASHLEY A | 02/22/2008 |
| 2008-M1-114026 | UNIFUND CCR PARTNE | MASAMITSU FRANCES | 02/22/2008 |
| 2008-M1-114029 | UNIFUND CCR PARTNE | DONOVAN EDWARD P | 02/22/2008 |
| 2008-M1-114031 | UNIFUND CCR PARTNE | HOMYK DONALD L | 02/22/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 114032 | PARTNE | BARSI LAWRENCE M | 02/22/2008 |
|---|---|---|---|
| 2008-M1-114035 | UNIFUND CCR PARTNE | RUSSELL MURRAY J | 02/22/2008 |
| 2008-M1-114099 | UNIFUND CCR PARTNE | FLOWERS RITA R | 02/22/2008 |
| 2008-M1-114100 | UNIFUND CCR PARTNE | COWART DORA S | 02/22/2008 |
| 2008-M1-114101 | UNIFUND CCR PARTNE | RICE TONI M | 02/22/2008 |
| 2008-M1-114103 | UNIFUND CCR PARTNE | WHITE DARREN L | 02/22/2008 |
| 2008-M1-114104 | UNIFUND CCR PARTNE | VILLEGAS MARY A | 02/22/2008 |
| 2008-M1-114105 | UNIFUND CCR PARTNE | AKEL ASHRAF | 02/22/2008 |
| 2008-M1-114106 | UNIFUND CCR PARTNE | CIRIACO ELOISA | 02/22/2008 |
| 2008-M1-114107 | UNIFUND CCR PARTNE | CARPENTER PATRICIA | 02/22/2008 |
| 2008-M1-114108 | UNIFUND CCR PARTNE | CACHO EMMA C | 02/22/2008 |
| 2008-M1-114109 | UNIFUND CCR PARTNE | CABRERA WINIFRED H | 02/22/2008 |
| 2008-M1-114110 | UNIFUND CCR PARTNE | ADAMS TAMARA M | 02/22/2008 |
| 2008-M1-114112 | UNIFUND CCR PARTNE | STARKS VICTOR | 02/22/2008 |
| 2008-M1-114113 | UNIFUND CCR PARTNE | STANTON BRANDEE D | 02/22/2008 |
| 2008-M1-114114 | UNIFUND CCR PARTNE | SMITH ELIZABETH C | 02/22/2008 |
| 2008-M1-114115 | UNIFUND CCR PARTNE | SHORTER TANRESSA | 02/22/2008 |
| 2008-M1-114116 | UNIFUND CCR PARTNE | SHAW ELAINA A | 02/22/2008 |
| 2008-M1-114117 | UNIFUND CCR PARTNE | PRYOR DEBRA D | 02/22/2008 |
| 2008-M1-114123 | UNIFUND CCR PARTNE | GIBSON JOYCE A | 02/22/2008 |
| 2008-M1-114124 | UNIFUND CCR PARTNE | BEAN TYCE C | 02/22/2008 |
| 2008-M1-114125 | UNIFUND CCR PARTNE | BELL STEVEN | 02/22/2008 |

# APPENDIX A
Part III of III

| 2008-M1-114126 | UNIFUND CCR PARTNE | GRIFFIN JASEN | 02/22/2008 |
|---|---|---|---|
| 2008-M1-113112 | UNIFUND CCR PARTNE | RIOS IVAN | 02/21/2008 |
| 2008-M1-113113 | UNIFUND CCR PARTNE | MALCOLM RAQUEL L | 02/21/2008 |
| 2008-M1-113114 | UNIFUND CCR PARTNE | MASBAUM CYNTHIA | 02/21/2008 |
| 2008-M1-113115 | UNIFUND CCR PARTNE | JESSE PATRICK | 02/21/2008 |
| 2008-M1-113116 | UNIFUND CCR PARTNE | HUNT WILLIAM A | 02/21/2008 |
| 2008-M1-113117 | UNIFUND CCR PARTNE | RANGEL ENRIQUE | 02/21/2008 |
| 2008-M1-113118 | UNIFUND CCR PARTNE | VILLA ISMAEL | 02/21/2008 |
| 2008-M1-113119 | UNIFUND CCR PARTNE | KHALIL SARA | 02/21/2008 |
| 2008-M1-113120 | UNIFUND CCR PARTNE | SIDIQIAN NAJIA K | 02/21/2008 |
| 2008-M1-113122 | UNIFUND CCR PARTNE | RODRIGUEZ SAMUEL | 02/21/2008 |
| 2008-M1-113123 | UNIFUND CCR PARTNE | TERRELL BARBARA S | 02/21/2008 |
| 2008-M1-113124 | UNIFUND CCR PARTNE | ROBINSON RANDALL S | 02/21/2008 |
| 2008-M1-113125 | UNIFUND CCR PARTNE | CADENA INES | 02/21/2008 |
| 2008-M1-113126 | UNIFUND CCR PARTNE | ACOSTA FRANCISCO | 02/21/2008 |
| 2008-M1-113127 | UNIFUND CCR PARTNE | SWEIS AYMAN I | 02/21/2008 |
| 2008-M1-113128 | UNIFUND CCR PARTNE | HENNIGAN JEANNE L | 02/21/2008 |
| 2008-M1-113129 | UNIFUND CCR PARTNE | MARTINEZ CARLITO T | 02/21/2008 |
| 2008-M1-113130 | UNIFUND CCR PARTNE | WELLS MICHAEL A | 02/21/2008 |
| 2008-M1-113131 | UNIFUND CCR PARTNE | MANCERA ANGEL S | 02/21/2008 |
| 2008-M1-113132 | UNIFUND CCR PARTNE | ANASZEWSKI BRIAN D | 02/21/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 113134 | PARTNE | PHELON EMMA | 02/21/2008 |
|---|---|---|---|
| 2008-M1-113135 | UNIFUND CCR PARTNE | REID RENEE | 02/21/2008 |
| 2008-M1-113136 | UNIFUND CCR PARTNE | WILSON LATRICE F | 02/21/2008 |
| 2008-M1-113160 | UNIFUND CCR PARTNE | MCEWEN SVONNE | 02/21/2008 |
| 2008-M1-113161 | UNIFUND CCR PARTNE | DOTSON JENISE | 02/21/2008 |
| 2008-M1-113165 | UNIFUND CCR PARTNE | DEANGELO ANTONY | 02/21/2008 |
| 2008-M1-113169 | UNIFUND CCR PARTNE | CORTEZ NICHOLE A | 02/21/2008 |
| 2008-M1-113172 | UNIFUND CCR PARTNE | CHANEY STEPHEN | 02/21/2008 |
| 2008-M1-113180 | UNIFUND CCR PARTNE | BARKLEY JOE H | 02/21/2008 |
| 2008-M1-113181 | UNIFUND CCR PARTNE | RIOS JAZMIN | 02/21/2008 |
| 2008-M1-113182 | UNIFUND CCR PARTNE | FREEMAN KIGENI M | 02/21/2008 |
| 2008-M1-113186 | UNIFUND CCR PARTNE | KORANDA WILLIAM | 02/21/2008 |
| 2008-M1-113188 | UNIFUND CCR PARTNE | FULTON DAMAINE | 02/21/2008 |
| 2008-M1-113190 | UNIFUND CCR PARTNE | PEREZ JABEL | 02/21/2008 |
| 2008-M1-113194 | UNIFUND CCR PARTNE | RIOS ANNA B | 02/21/2008 |
| 2008-M1-113197 | UNIFUND CCR PARTNE | ORNELAS JUAN VALDO | 02/21/2008 |
| 2008-M1-113198 | UNIFUND CCR PARTNE | COTTON SAMARA N | 02/21/2008 |
| 2008-M1-113199 | UNIFUND CCR PARTNE | GONZALEZ BEATRIZ | 02/21/2008 |
| 2008-M1-113203 | UNIFUND CCR PARTNE | SCHOENBERGER PEARL | 02/21/2008 |
| 2008-M1-113215 | UNIFUND CCR PARTNE | GOMEZ ELIZABETH | 02/21/2008 |
| 2008-M1-113216 | UNIFUND CCR PARTNE | ROUNDTREE PHILLIP | 02/21/2008 |
| 2008-M1-113217 | UNIFUND CCR PARTNE | MERCADO SAUL | 02/21/2008 |

| 2008-M1-113292 | UNIFUND CCR PARTNE | BERKTOLD ROBERT E | 02/21/2008 |
|---|---|---|---|
| 2008-M1-113296 | UNIFUND CCR PARTNE | MADRIGAL MANUEL | 02/21/2008 |
| 2008-M1-113298 | UNIFUND CCR PARTNE | JONES KARON | 02/21/2008 |
| 2008-M1-113300 | UNIFUND CCR PARTNE | SILVA GEORGE W | 02/21/2008 |
| 2008-M1-113302 | UNIFUND CCR PARTNE | FITTS FREDERICK L | 02/21/2008 |
| 2008-M1-113303 | UNIFUND CCR PARTNE | HEAVENS ALICE | 02/21/2008 |
| 2008-M1-113304 | UNIFUND CCR PARTNE | LEVEY ARLENE D | 02/21/2008 |
| 2008-M1-113305 | UNIFUND CCR PARTNE | SHAH SYED M | 02/21/2008 |
| 2008-M1-113306 | UNIFUND CCR PARTNE | ROZIER CELESTE | 02/21/2008 |
| 2008-M1-113307 | UNIFUND CCR PARTNE | COSTELLO DEBORAH T | 02/21/2008 |
| 2008-M1-113014 | UNIFUND CCR PARTNE | ELLSON JULIE | 02/20/2008 |
| 2008-M1-113038 | UNIFUND CCR PARTNE | TREACY STEPHEN M | 02/20/2008 |
| 2008-M1-113039 | UNIFUND CCR PARTNE | SMITH TAMIKA L | 02/20/2008 |
| 2008-M1-113040 | UNIFUND CCR PARTNE | SHAW WILLIAM F | 02/20/2008 |
| 2008-M1-113041 | UNIFUND CCR PARTNE | SCOTT PATRICK R | 02/20/2008 |
| 2008-M1-113042 | UNIFUND CCR PARTNE | ROBERT GRANT | 02/20/2008 |
| 2008-M1-113043 | UNIFUND CCR PARTNE | RIVERA AMADOR J JR | 02/20/2008 |
| 2008-M1-113044 | UNIFUND CCR PARTNE | RASHAIDA MELINDA | 02/20/2008 |
| 2008-M1-113045 | UNIFUND CCR PARTNE | GIERKE MARK | 02/20/2008 |
| 2008-M1-113047 | UNIFUND CCR PARTNE | MCCLURE MICHAEL J | 02/20/2008 |
| 2008-M1-113048 | UNIFUND CCR PARTNE | FISHER DIANE | 02/20/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 113049 | PARTNE | FERNANDEZ MIRIAM A | 02/20/2008 |
|---|---|---|---|
| 2008-M1-113050 | UNIFUND CCR PARTNE | GIRSON WILL | 02/20/2008 |
| 2008-M1-113051 | UNIFUND CCR PARTNE | GRAYSON KEWANDA | 02/20/2008 |
| 2008-M1-113052 | UNIFUND CCR PARTNE | DULANAS VIRGINIA P | 02/20/2008 |
| 2008-M1-113053 | UNIFUND CCR PARTNE | DUBIEL LESZEK | 02/20/2008 |
| 2008-M1-113054 | UNIFUND CCR PARTNE | PROESEL DAVID J | 02/20/2008 |
| 2008-M1-112450 | UNIFUND CCR PARTNE | WASHINGTON JUSTIN | 02/19/2008 |
| 2008-M1-112073 | UNIFUND CCR PARTNE | ABRAMS ALICE | 02/15/2008 |
| 2008-M1-112172 | UNIFUND CCR PARTNE | TURNER SHANNEL C | 02/15/2008 |
| 2008-M1-112173 | UNIFUND CCR PARTNE | THOMAS MORRIS | 02/15/2008 |
| 2008-M1-112174 | UNIFUND CCR PARTNE | THOMAS DEBORAH L | 02/15/2008 |
| 2008-M1-112175 | UNIFUND CCR PARTNE | SOWELL LORI P | 02/15/2008 |
| 2008-M1-112176 | UNIFUND CCR PARTNE | SNYDER THERESA | 02/15/2008 |
| 2008-M1-112178 | UNIFUND CCR PARTNE | SMART SHENIKA L | 02/15/2008 |
| 2008-M1-112179 | UNIFUND CCR PARTNE | SINGLETON BESSIE | 02/15/2008 |
| 2008-M1-112180 | UNIFUND CCR PARTNE | RICHARDSON LAUREN | 02/15/2008 |
| 2008-M1-112181 | UNIFUND CCR PARTNE | REMBERT JOSEPH K | 02/15/2008 |
| 2008-M1-112182 | UNIFUND CCR PARTNE | PETERS SANDRA | 02/15/2008 |
| 2008-M1-112183 | UNIFUND CCR PARTNE | PALMER LAWRENCE | 02/15/2008 |
| 2008-M1-112184 | UNIFUND CCR PARTNE | MITCHELL ELVIN L | 02/15/2008 |
| 2008-M1-112185 | UNIFUND CCR PARTNE | KUTYBA LISA R | 02/15/2008 |
| 2008-M1-112186 | UNIFUND CCR PARTNE | BROWN ROBERT L | 02/15/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-112187 | UNIFUND CCR PARTNE | BROWN DIASHA B | 02/15/2008 |
| 2008-M1-112188 | UNIFUND CCR PARTNE | BRAZELL CHRISTINE | 02/15/2008 |
| 2008-M1-112189 | UNIFUND CCR PARTNE | BENNETT DAVID | 02/15/2008 |
| 2008-M1-112190 | UNIFUND CCR PARTNE | GAINES MARY | 02/15/2008 |
| 2008-M1-112191 | UNIFUND CCR PARTNE | ERICKSEN EYVIND J | 02/15/2008 |
| 2008-M1-112192 | UNIFUND CCR PARTNE | COLSTON JOKARIN | 02/15/2008 |
| 2008-M1-112193 | UNIFUND CCR PARTNE | ALANIS JUANITA | 02/15/2008 |
| 2008-M1-112194 | UNIFUND CCR PARTNE | CLARK DONNA | 02/15/2008 |
| 2008-M1-112195 | UNIFUND CCR PARTNE | SZAFRANSKI PAT J | 02/15/2008 |
| 2008-M1-112196 | UNIFUND CCR PARTNE | SZAFRANSKI PAT J | 02/15/2008 |
| 2008-M1-112210 | UNIFUND CCR PARTNE | HUGHES MOTOLANI | 02/15/2008 |
| 2008-M1-112211 | UNIFUND CCR PARTNE | HARRIS DANETTE K | 02/15/2008 |
| 2008-M1-112223 | UNIFUND CCR PARTNE | NORRIS ERICA A | 02/15/2008 |
| 2008-M1-112224 | UNIFUND CCR PARTNE | PHILLIPS LILLIE M | 02/15/2008 |
| 2008-M1-112225 | UNIFUND CCR PARTNE | ORTEGA RIGOBERTO | 02/15/2008 |
| 2008-M1-112226 | UNIFUND CCR PARTNE | MCGHEE BRANDI J | 02/15/2008 |
| 2008-M1-112227 | UNIFUND CCR PARTNE | LOGAN EVELYN | 02/15/2008 |
| 2008-M1-112228 | UNIFUND CCR PARTNE | CARTER BETTY JO | 02/15/2008 |
| 2008-M1-112239 | UNIFUND CCR PARTNE | AMEKUDI DIANA A | 02/15/2008 |
| 2008-M1-112240 | UNIFUND CCR PARTNE | AHMED YED SR | 02/15/2008 |
| 2008-M1-112250 | UNIFUND CCR PARTNE | JONES CHERRIE R | 02/15/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 112251 | PARTNE | MANFREDINI JOHNNEL | 02/15/2008 |
|---|---|---|---|
| 2008-M1-112252 | UNIFUND CCR PARTNE | MOERLE NANCY L | 02/15/2008 |
| 2008-M1-112253 | UNIFUND CCR PARTNE | MERRITT ANGELIA | 02/15/2008 |
| 2008-M1-112254 | UNIFUND CCR PARTNE | MELTON VIVIAN A | 02/15/2008 |
| 2008-M1-112255 | UNIFUND CCR PARTNE | MONROE PRISCILLA M | 02/15/2008 |
| 2008-M1-112256 | UNIFUND CCR PARTNE | MOORE JOHN | 02/15/2008 |
| 2008-M1-112257 | UNIFUND CCR PARTNE | OFEM EMMANUEL | 02/15/2008 |
| 2008-M1-112258 | UNIFUND CCR PARTNE | VAUGHAN DAVID | 02/15/2008 |
| 2008-M1-112260 | UNIFUND CCR PARTNE | SHELTON SHEILA | 02/15/2008 |
| 2008-M1-112261 | UNIFUND CCR PARTNE | FORD DERRICK B | 02/15/2008 |
| 2008-M1-112262 | UNIFUND CCR PARTNE | FABI NORBERTO Y | 02/15/2008 |
| 2008-M1-112263 | UNIFUND CCR PARTNE | FIERRO SONIA | 02/15/2008 |
| 2008-M1-112264 | UNIFUND CCR PARTNE | HARPER JAMES | 02/15/2008 |
| 2008-M1-112265 | UNIFUND CCR PARTNE | HOOD TRACY M | 02/15/2008 |
| 2008-M1-112268 | UNIFUND CCR PARTNE | SUDDARTH BRENDAN M | 02/15/2008 |
| 2008-M1-111681 | UNIFUND CCR PARTNE | HOOD ANTONIO | 02/13/2008 |
| 2008-M1-111682 | UNIFUND CCR PARTNE | IVANOVA RALICA Z | 02/13/2008 |
| 2008-M1-111683 | UNIFUND CCR PARTNE | JACOBS RAUL E | 02/13/2008 |
| 2008-M1-111684 | UNIFUND CCR PARTNE | JENNINGS CANDACE L | 02/13/2008 |
| 2008-M1-111685 | UNIFUND CCR PARTNE | MILLINER KERRY | 02/13/2008 |
| 2008-M1-111704 | UNIFUND CCR PARTNE | BARGIN ARIZONA W | 02/13/2008 |
| 2008-M1-111710 | UNIFUND CCR PARTNE | SCHULEWITZ ROBERT | 02/13/2008 |

| 2008-M1-111716 | UNIFUND CCR PARTNE | OLSON JOHN | 02/13/2008 |
|---|---|---|---|
| 2008-M1-111719 | UNIFUND CCR PARTNE | ALMOUJAHED MARIA | 02/13/2008 |
| 2008-M1-111720 | UNIFUND CCR PARTNE | CALVIN REGINA | 02/13/2008 |
| 2008-M1-111721 | UNIFUND CCR PARTNE | MARTIN VICTOR | 02/13/2008 |
| 2008-M1-111722 | UNIFUND CCR PARTNE | BROOKS YVONNE | 02/13/2008 |
| 2008-M1-111723 | UNIFUND CCR PARTNE | MACKOWSKA SYLWAI | 02/13/2008 |
| 2008-M1-111724 | UNIFUND CCR PARTNE | MARTIN JILLIAN M | 02/13/2008 |
| 2008-M1-111725 | UNIFUND CCR PARTNE | PRYOR JAMES | 02/13/2008 |
| 2008-M1-111726 | UNIFUND CCR PARTNE | JOHNSON BONITA L | 02/13/2008 |
| 2008-M1-111727 | UNIFUND CCR PARTNE | GILTY MELVA | 02/13/2008 |
| 2008-M1-111728 | UNIFUND CCR PARTNE | CORDES FRANK H SR | 02/13/2008 |
| 2008-M1-111729 | UNIFUND CCR PARTNE | FELTON DIONNE | 02/13/2008 |
| 2008-M1-111730 | UNIFUND CCR PARTNE | CABRAL MARIA | 02/13/2008 |
| 2008-M1-111731 | UNIFUND CCR PARTNE | CORDES FRANK H SR | 02/13/2008 |
| 2008-M1-111732 | UNIFUND CCR PARTNE | WASHINGTON KAYE F | 02/13/2008 |
| 2008-M1-111733 | UNIFUND CCR PARTNE | CALVILLO RIUTH E | 02/13/2008 |
| 2008-M1-111734 | UNIFUND CCR PARTNE | PRUITT FAYE E | 02/13/2008 |
| 2008-M1-111735 | UNIFUND CCR PARTNE | OLUDE FATIMA P | 02/13/2008 |
| 2008-M1-111736 | UNIFUND CCR PARTNE | PRATL RACHEL | 02/13/2008 |
| 2008-M1-111737 | UNIFUND CCR PARTNE | NELSON DOROTHY | 02/13/2008 |
| 2008-M1-111739 | UNIFUND CCR PARTNE | HORTON JESSIE | 02/13/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 111741 | PARTNE | WRIGHT BERNICE | 02/13/2008 |
|---|---|---|---|
| 2008-M1-111743 | UNIFUND CCR PARTNE | MCDADE GWENDOLYN | 02/13/2008 |
| 2008-M1-111745 | UNIFUND CCR PARTNE | IVERY PAUL L | 02/13/2008 |
| 2008-M1-111746 | UNIFUND CCR PARTNE | MOORE ERMAN | 02/13/2008 |
| 2008-M1-111747 | UNIFUND CCR PARTNE | KOWALKOWSKI SUSAN | 02/13/2008 |
| 2008-M1-111748 | UNIFUND CCR PARTNE | MARSHALL MALANN | 02/13/2008 |
| 2008-M1-111749 | UNIFUND CCR PARTNE | JENKINS ANDREW | 02/13/2008 |
| 2008-M1-111750 | UNIFUND CCR PARTNE | NOLAN PAMELA | 02/13/2008 |
| 2008-M1-111751 | UNIFUND CCR PARTNE | MCNEAL SUZETTE | 02/13/2008 |
| 2008-M1-111752 | UNIFUND CCR PARTNE | JACKSON KEVIN D | 02/13/2008 |
| 2008-M1-111753 | UNIFUND CCR PARTNE | HUDSON JAMES | 02/13/2008 |
| 2008-M1-111754 | UNIFUND CCR PARTNE | HUNTER DOROTHY J | 02/13/2008 |
| 2008-M1-111755 | UNIFUND CCR PARTNE | HARSTON GLENNESE | 02/13/2008 |
| 2008-M1-111756 | UNIFUND CCR PARTNE | KLEPEK LAWRENCE S | 02/13/2008 |
| 2008-M1-111757 | UNIFUND CCR PARTNE | HAMBRICK KAREN | 02/13/2008 |
| 2008-M1-111758 | UNIFUND CCR PARTNE | WEEKS RAINA | 02/13/2008 |
| 2008-M1-110423 | UNIFUND CCR PARTNE | GLAUM JULECE | 02/08/2008 |
| 2008-M1-110424 | UNIFUND CCR PARTNE | WILLIAMS VGER | 02/08/2008 |
| 2008-M1-110425 | UNIFUND CCR PARTNE | SMITH ALISA | 02/08/2008 |
| 2008-M1-110426 | UNIFUND CCR PARTNE | KILGORE LARRY | 02/08/2008 |
| 2008-M1-110427 | UNIFUND CCR PARTNE | PEARMAN MARCUS | 02/08/2008 |
| 2008-M1-110428 | UNIFUND CCR PARTNE | SMITH LORIE | 02/08/2008 |

| 2008-M1-110429 | UNIFUND CCR PARTNE | GALLARDO BRIAN | 02/08/2008 |
|---|---|---|---|
| 2008-M1-110430 | UNIFUND CCR PARTNE | THOMAS NAIMAH | 02/08/2008 |
| 2008-M1-110433 | UNIFUND CCR PARTNE | HARDIN KATHERINE | 02/08/2008 |
| 2008-M1-110438 | UNIFUND CCR PARTNE | BYERS SABRINA | 02/08/2008 |
| 2008-M1-110443 | UNIFUND CCR PARTNE | HUDSON LESLIE | 02/08/2008 |
| 2008-M1-110444 | UNIFUND CCR PARTNE | PETTIS LATRICIA | 02/08/2008 |
| 2008-M1-110445 | UNIFUND CCR PARTNE | EDWARDS JIMMIE | 02/08/2008 |
| 2008-M1-110446 | UNIFUND CCR PARTNE | HUGHES TIARA | 02/08/2008 |
| 2008-M1-110447 | UNIFUND CCR PARTNE | SMITH TARRETTA | 02/08/2008 |
| 2008-M1-110448 | UNIFUND CCR PARTNE | HOSKINS LORAYNE Y | 02/08/2008 |
| 2008-M1-110450 | UNIFUND CCR PARTNE | GARRETT CHRIS | 02/08/2008 |
| 2008-M1-110451 | UNIFUND CCR PARTNE | WARREN SANDY | 02/08/2008 |
| 2008-M1-110453 | UNIFUND CCR PARTNE | SMITH EARL | 02/08/2008 |
| 2008-M1-110455 | UNIFUND CCR PARTNE | KILLINGSWORTH DANI | 02/08/2008 |
| 2008-M1-110456 | UNIFUND CCR PARTNE | WHITCOMB ANDREA | 02/08/2008 |
| 2008-M1-110458 | UNIFUND CCR PARTNE | BRADLEY LISA | 02/08/2008 |
| 2008-M1-110460 | UNIFUND CCR PARTNE | MCNEESE DEANNA | 02/08/2008 |
| 2008-M1-110462 | UNIFUND CCR PARTNE | MURPHY RACHELLE | 02/08/2008 |
| 2008-M1-110166 | UNIFUND CCR PARTNE | WASH KIMBERLY W | 02/07/2008 |
| 2008-M1-110168 | UNIFUND CCR PARTNE | WALLACE WOODROW | 02/07/2008 |
| 2008-M1-110169 | UNIFUND CCR PARTNE | WALKER CATHERINE | 02/07/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 110171 | PARTNE | TUFANO LOUIS D JR | 02/07/2008 |
|---|---|---|---|
| 2008-M1-110173 | UNIFUND CCR PARTNE | TOLBERT WILLIAM M | 02/07/2008 |
| 2008-M1-110176 | UNIFUND CCR PARTNE | CABRAL MARIA | 02/07/2008 |
| 2008-M1-110178 | UNIFUND CCR PARTNE | CAMPBELL LAURA J | 02/07/2008 |
| 2008-M1-110179 | UNIFUND CCR PARTNE | CACCIATORE NICHOLA | 02/07/2008 |
| 2008-M1-110182 | UNIFUND CCR PARTNE | WEBER JOHN A | 02/07/2008 |
| 2008-M1-110183 | UNIFUND CCR PARTNE | COMMER CALLIE | 02/07/2008 |
| 2008-M1-110186 | UNIFUND CCR PARTNE | HAYES DIANA | 02/07/2008 |
| 2008-M1-110189 | UNIFUND CCR PARTNE | HERNANDEZ GUILLERM | 02/07/2008 |
| 2008-M1-110190 | UNIFUND CCR PARTNE | HUNTER BRIDGETTE | 02/07/2008 |
| 2008-M1-110191 | UNIFUND CCR PARTNE | JOHNSON SHERRY | 02/07/2008 |
| 2008-M1-110192 | UNIFUND CCR PARTNE | PANKINS CAROLYN | 02/07/2008 |
| 2008-M1-110193 | UNIFUND CCR PARTNE | OCON PAULA P | 02/07/2008 |
| 2008-M1-110194 | UNIFUND CCR PARTNE | OCONNOR TIMOTHY J | 02/07/2008 |
| 2008-M1-110195 | UNIFUND CCR PARTNE | ODEH SAMEEH | 02/07/2008 |
| 2008-M1-110196 | UNIFUND CCR PARTNE | MOMBELEUR MICHELLE | 02/07/2008 |
| 2008-M1-110197 | UNIFUND CCR PARTNE | MIDVIGHI MARICEL | 02/07/2008 |
| 2008-M1-110198 | UNIFUND CCR PARTNE | JONES WILLIE M | 02/07/2008 |
| 2008-M1-110199 | UNIFUND CCR PARTNE | JONES WILLIE M | 02/07/2008 |
| 2008-M1-110201 | UNIFUND CCR PARTNE | JOHNSTON DONALD L | 02/07/2008 |
| 2008-M1-110204 | UNIFUND CCR PARTNE | WILLIAMS FELICIA D | 02/07/2008 |
| 2008-M1-110205 | UNIFUND CCR PARTNE | WINES DOROTHY J | 02/07/2008 |

| 2008-M1-110228 | UNIFUND CCR PARTNE | ACEVEDO ANGEL L | 02/07/2008 |
|---|---|---|---|
| 2008-M1-110230 | UNIFUND CCR PARTNE | BROWN NORMAN D | 02/07/2008 |
| 2008-M1-110231 | UNIFUND CCR PARTNE | ESPARZA DIANA | 02/07/2008 |
| 2008-M1-110232 | UNIFUND CCR PARTNE | NORWAY CHERI A | 02/07/2008 |
| 2008-M1-110234 | UNIFUND CCR PARTNE | ERICKSON SHIRLEY A | 02/07/2008 |
| 2008-M1-110235 | UNIFUND CCR PARTNE | MIRABEL REYES | 02/07/2008 |
| 2008-M1-110237 | UNIFUND CCR PARTNE | PAWLOWSKI KAREN M | 02/07/2008 |
| 2008-M1-110238 | UNIFUND CCR PARTNE | DAVIS MIGUEL | 02/07/2008 |
| 2008-M1-110239 | UNIFUND CCR PARTNE | OWEN KIMBERLY A | 02/07/2008 |
| 2008-M1-110240 | UNIFUND CCR PARTNE | HIDALGO FERNANDO | 02/07/2008 |
| 2008-M1-110241 | UNIFUND CCR PARTNE | DROZDZ ZBIGNIEW J | 02/07/2008 |
| 2008-M1-110243 | UNIFUND CCR PARTNE | SLEDGE MELVIN | 02/07/2008 |
| 2008-M1-110244 | UNIFUND CCR PARTNE | HERNANDEZ BIANCA | 02/07/2008 |
| 2008-M1-110245 | UNIFUND CCR PARTNE | JONES SAMELLA | 02/07/2008 |
| 2008-M1-110247 | UNIFUND CCR PARTNE | BUENAVIDEZ OSCAR | 02/07/2008 |
| 2008-M1-110248 | UNIFUND CCR PARTNE | BURTS ALAN O | 02/07/2008 |
| 2008-M1-110249 | UNIFUND CCR PARTNE | WEBB JEFFERY T | 02/07/2008 |
| 2008-M1-110251 | UNIFUND CCR PARTNE | DIAZ SALVADOR | 02/07/2008 |
| 2008-M1-110252 | UNIFUND CCR PARTNE | LEMBERGER MARK S | 02/07/2008 |
| 2008-M1-110254 | UNIFUND CCR PARTNE | MONTGOMERY JENNIE | 02/07/2008 |
| 2008-M1-110255 | UNIFUND CCR PARTNE | IVEGUIRRE LUIS JR | 02/07/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 110256 | PARTNE | WILEY JAMES | 02/07/2008 |
|---|---|---|---|
| 2008-M1-110258 | UNIFUND CCR PARTNE | POFFENBERGER ROBER | 02/07/2008 |
| 2008-M1-110259 | UNIFUND CCR PARTNE | WOLF JAMES J | 02/07/2008 |
| 2008-M1-110260 | UNIFUND CCR PARTNE | KIM DAVID J | 02/07/2008 |
| 2008-M1-110261 | UNIFUND CCR PARTNE | GOODLOE DELORES | 02/07/2008 |
| 2008-M1-110262 | UNIFUND CCR PARTNE | SANSON SONJA | 02/07/2008 |
| 2008-M1-110264 | UNIFUND CCR PARTNE | WILLIAMSON TROY | 02/07/2008 |
| 2008-M1-110265 | UNIFUND CCR PARTNE | LYONS MARY | 02/07/2008 |
| 2008-M1-110266 | UNIFUND CCR PARTNE | CONNELLY MICHAEL A | 02/07/2008 |
| 2008-M1-110268 | UNIFUND CCR PARTNE | BURSICK DARRIN R | 02/07/2008 |
| 2008-M1-110269 | UNIFUND CCR PARTNE | HERNANDEZ RUBEN | 02/07/2008 |
| 2008-M1-110270 | UNIFUND CCR PARTNE | WASHINGTON TAMMY | 02/07/2008 |
| 2008-M1-110271 | UNIFUND CCR PARTNE | MAZA CARY E | 02/07/2008 |
| 2008-M1-110272 | UNIFUND CCR PARTNE | BEECHAM RAPHAEL | 02/07/2008 |
| 2008-M1-110273 | UNIFUND CCR PARTNE | EDGEWORTH MICHAEL | 02/07/2008 |
| 2008-M1-110274 | UNIFUND CCR PARTNE | FARQUHAR AIMEE J | 02/07/2008 |
| 2008-M1-110275 | UNIFUND CCR PARTNE | IOVINO CHRISTOPHER | 02/07/2008 |
| 2008-M1-110276 | UNIFUND CCR PARTNE | ESCALANTE RICHARDO | 02/07/2008 |
| 2008-M1-110277 | UNIFUND CCR PARTNE | BALCITA HUMILIDAD | 02/07/2008 |
| 2008-M1-110278 | UNIFUND CCR PARTNE | COSTA JOANN | 02/07/2008 |
| 2008-M1-110279 | UNIFUND CCR PARTNE | KELEMEN JAMES | 02/07/2008 |
| 2008-M1-110280 | UNIFUND CCR PARTNE | CANHAM CELINDA E | 02/07/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-110281 | UNIFUND CCR PARTNE | ROUNDS MARK K | 02/07/2008 |
| 2008-M1-110282 | UNIFUND CCR PARTNE | BROOKS CHRISTI | 02/07/2008 |
| 2008-M1-110283 | UNIFUND CCR PARTNE | WILLIAMS JASON D | 02/07/2008 |
| 2008-M1-110284 | UNIFUND CCR PARTNE | HARMON RYAN C | 02/07/2008 |
| 2008-M1-110285 | UNIFUND CCR PARTNE | CARLBERG STEVEN K | 02/07/2008 |
| 2008-M1-110286 | UNIFUND CCR PARTNE | CAMPOS ASCENSION F | 02/07/2008 |
| 2008-M1-110287 | UNIFUND CCR PARTNE | NOFAL ZACK | 02/07/2008 |
| 2008-M1-110288 | UNIFUND CCR PARTNE | WINESBERRY MICHELL | 02/07/2008 |
| 2008-M1-110289 | UNIFUND CCR PARTNE | SILVA LISBETH | 02/07/2008 |
| 2008-M1-110290 | UNIFUND CCR PARTNE | SANDERS ALBERTA S | 02/07/2008 |
| 2008-M1-110291 | UNIFUND CCR PARTNE | RUSSELL LEE C | 02/07/2008 |
| 2008-M1-110292 | UNIFUND CCR PARTNE | WALKER CATHERINE | 02/07/2008 |
| 2008-M1-110293 | UNIFUND CCR PARTNE | THORNTON PAUL G | 02/07/2008 |
| 2008-M1-110294 | UNIFUND CCR PARTNE | TOWERS QUINCY | 02/07/2008 |
| 2008-M1-110295 | UNIFUND CCR PARTNE | TRIPLETT JEROME | 02/07/2008 |
| 2008-M1-110296 | UNIFUND CCR PARTNE | WULFSTAT JULIE L | 02/07/2008 |
| 2008-M1-110297 | UNIFUND CCR PARTNE | WRIGHT STEVEN D | 02/07/2008 |
| 2008-M1-110298 | UNIFUND CCR PARTNE | WILLIAMS WILLIE | 02/07/2008 |
| 2008-M1-110299 | UNIFUND CCR PARTNE | RUIZ HUGH N | 02/07/2008 |
| 2008-M1-110300 | UNIFUND CCR PARTNE | ROBINSON THEDA R | 02/07/2008 |
| 2008-M1-110301 | UNIFUND CCR PARTNE | RAHMAN KELLY | 02/07/2008 |
| 2008-M1- | UNIFUND CCR | | |

| 110302 | PARTNE | RICE JOHN | 02/07/2008 |
|---|---|---|---|
| 2008-M1-110303 | UNIFUND CCR PARTNE | COSTANZO NICOLE R | 02/07/2008 |
| 2008-M1-110305 | UNIFUND CCR PARTNE | HAYES DIANA M | 02/07/2008 |
| 2008-M1-110307 | UNIFUND CCR PARTNE | HAWVER KEVIN J | 02/07/2008 |
| 2008-M1-110341 | UNIFUND CCR PARTNE | JACKSON SHIRLEY D | 02/07/2008 |
| 2008-M1-110342 | UNIFUND CCR PARTNE | JOHNSON JERRY | 02/07/2008 |
| 2008-M1-110343 | UNIFUND CCR PARTNE | JOHNSON JERRY | 02/07/2008 |
| 2008-M1-110344 | UNIFUND CCR PARTNE | KAREOTES JOHN K | 02/07/2008 |
| 2008-M1-110345 | UNIFUND CCR PARTNE | JONES ANGELA L | 02/07/2008 |
| 2008-M1-110346 | UNIFUND CCR PARTNE | KAREOTES JOHN | 02/07/2008 |
| 2008-M1-110347 | UNIFUND CCR PARTNE | GORDON BRIAN M | 02/07/2008 |
| 2008-M1-110352 | UNIFUND CCR PARTNE | GRIFFIN HARRISON | 02/07/2008 |
| 2008-M1-110357 | UNIFUND CCR PARTNE | HALL CECIL JR | 02/07/2008 |
| 2008-M1-110365 | UNIFUND CCR PARTNE | HANSBROUGH MICHELL | 02/07/2008 |
| 2008-M1-110371 | UNIFUND CCR PARTNE | IDOL CHAD | 02/07/2008 |
| 2008-M1-110376 | UNIFUND CCR PARTNE | HOFFMAN HALINA | 02/07/2008 |
| 2008-M1-110377 | UNIFUND CCR PARTNE | TENUTA SALVATORE | 02/07/2008 |
| 2008-M1-110380 | UNIFUND CCR PARTNE | SIMPSON KEVIN M | 02/07/2008 |
| 2008-M1-110381 | UNIFUND CCR PARTNE | STACKER LENISE | 02/07/2008 |
| 2008-M1-110382 | UNIFUND CCR PARTNE | PIPER TIMOTHY | 02/07/2008 |
| 2008-M1-110383 | UNIFUND CCR PARTNE | PETTAWAY LOUISA | 02/07/2008 |
| 2008-M1-110384 | UNIFUND CCR PARTNE | PRESTA DAVID R | 02/07/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-110385 | UNIFUND CCR PARTNE | MILES CYNTHIA | 02/07/2008 |
| 2008-M1-110386 | UNIFUND CCR PARTNE | MOODY SAMANTHA | 02/07/2008 |
| 2008-M1-110387 | UNIFUND CCR PARTNE | NEAL CHERYL | 02/07/2008 |
| 2008-M1-110388 | UNIFUND CCR PARTNE | PANKINS CAROLYN | 02/07/2008 |
| 2008-M1-110389 | UNIFUND CCR PARTNE | NIETO JUAN | 02/07/2008 |
| 2008-M1-109663 | UNIFUND CCR PARTNE | RIVERA GERARDO | 02/06/2008 |
| 2008-M1-109666 | UNIFUND CCR PARTNE | TAYLOR CAROL | 02/06/2008 |
| 2008-M1-109668 | UNIFUND CCR PARTNE | DOBBINS MARC B IV | 02/06/2008 |
| 2008-M1-109669 | UNIFUND CCR PARTNE | SCRUTCHINGS ANN B | 02/06/2008 |
| 2008-M1-109671 | UNIFUND CCR PARTNE | STRONG CAROLYN | 02/06/2008 |
| 2008-M1-109672 | UNIFUND CCR PARTNE | COLBY LAURA | 02/06/2008 |
| 2008-M1-109678 | UNIFUND CCR PARTNE | MUSIAL BOGUSLAW | 02/06/2008 |
| 2008-M1-109680 | UNIFUND CCR PARTNE | DANIEL GENOBIE G | 02/06/2008 |
| 2008-M1-109682 | UNIFUND CCR PARTNE | REYES ANTONIO | 02/06/2008 |
| 2008-M1-109684 | UNIFUND CCR PARTNE | LUSA TAMARA M | 02/06/2008 |
| 2008-M1-109685 | UNIFUND CCR PARTNE | DRAKE LEE I | 02/06/2008 |
| 2008-M1-109688 | UNIFUND CCR PARTNE | WILLIAMS EMMA J | 02/06/2008 |
| 2008-M1-109690 | UNIFUND CCR PARTNE | RODRIGUEZ HILARIO | 02/06/2008 |

Return to Search Page

APPENDIX B

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| CHAD IDOL, | ) | |
| individually and on behalf of the class | ) | |
| defined herein, | ) | 08-cv-2819 |
| | ) | |
| Plaintiff, | ) | Judge Gottschall |
| | ) | Magistrate Judge Cox |
| vs. | ) | |
| | ) | |
| UNIFUND CCR PARTNERS; | ) | |
| CREDIT CARD RECEIVABLES FUND, INC., | ) | |
| and ZB LIMITED PARTNERSHIP, | ) | |
| | ) | |
| Defendants. | ) | |

## DECLARATION OF DANIEL A. EDELMAN

Daniel A. Edelman declares under penalty of perjury, as provided for by 28 U.S.C. §1746, that the following statements are true:

1.     Edelman, Combs, Latturner & Goodwin, LLC, has 5 principals, Daniel A. Edelman, Cathleen M. Combs, James O. Latturner, Tara L. Goodwin, and Michelle R. Teggelaar and 9 associates.

2.     **Daniel A. Edelman** is a 1976 graduate of the University of Chicago Law School. From 1976 to 1981 he was an associate at the Chicago office of Kirkland & Ellis with heavy involvement in the defense of consumer class action litigation (such as the General Motors Engine Interchange cases). In 1981 he became an associate at Reuben & Proctor, a medium-sized firm formed by some former Kirkland & Ellis lawyers, and was made a partner there in 1982. From the end of 1985 he has been in private practice in downtown Chicago. Virtually all of his practice involves litigation on behalf of consumers, mostly through class actions. He is the co-author of Rosmarin & Edelman, Consumer Class Action Manual (2d-4th editions, National Consumer Law Center 1990, 1995 and 1999); author of Payday Loans: Big Interest Rates and Little Regulation, 11 Loy.Consumer L.Rptr. 174 (1999); author of Consumer Fraud and Insurance Claims, in Bad Faith and Extracontractual Damage Claims in Insurance Litigation, Chicago Bar Ass'n 1992; co-author of Chapter 8, "Fair Debt Collection Practices Act," Ohio Consumer Law (1995 ed.); co-author of Fair Debt Collection: The Need for Private Enforcement, 7 Loy.Consumer L.Rptr. 89 (1995); author of An Overview of The Fair Debt Collection Practices Act, in Financial Services Litigation, Practicing Law Institute (1999); co-author of Residential Mortgage Litigation, in Financial Services Litigation, Practicing Law Institute (1996); author of Automobile Leasing: Problems and Solutions, 7 Loy.Consumer

1

L.Rptr. 14 (1994); author of <u>Current Trends in Residential Mortgage Litigation</u>, 12 Rev. of Banking & Financial Services 71 (April 24, 1996); author of <u>Applicability of Illinois Consumer Fraud Act in Favor of Out-of-State Consumers</u>, 8 Loy.Consumer L.Rptr. 27 (1996); co-author of <u>Illinois Consumer Law</u> (Chicago Bar Ass'n 1996); co-author of D. Edelman and M. A. Weinberg, <u>Attorney Liability Under the Fair Debt Collection Practices Act</u> (Chicago Bar Ass'n 1996); author of <u>The Fair Debt Collection Practices Act: Recent Developments</u>, 8 Loy.Consumer L. Rptr. 303 (1996); author of Second Mortgage Frauds, Nat'l Consumer Rights Litigation Conference 67 (Oct. 19-20, 1992); and author of Compulsory Arbitration of Consumer Disputes, Nat'l Consumer Rights Litigation Conference 54, 67 (1994).  He is a member of the Illinois bar and admitted to practice in the following courts: United States Supreme Court, Seventh Circuit Court of Appeals, First Circuit Court of Appeals, Second Circuit Court of Appeals, Third Circuit Court of Appeals, Fifth Circuit Court of Appeals, Eighth Circuit Court of Appeals, Ninth Circuit Court of Appeals, Tenth Circuit Court of Appeals, Eleventh Circuit Court of Appeals, United States District Courts for the Northern and Southern Districts of Indiana, United States District Courts for the Northern, Central, and Southern Districts of Illinois, United States District Court for the District of Arizona, United States District Court for the District of Connecticut, and the Supreme Court of Illinois.  He is a member of the Northern District of Illinois trial bar.

　　　　3.　　**Cathleen M. Combs** is a 1976 graduate of Loyola University Law School.  She formerly supervised the Northwest office of the Legal Assistance Foundation of Chicago, where she was lead or co-counsel in class actions in the areas of unemployment compensation, prison law, social security law, and consumer law.  She joined what is now Edelman, Combs, Latturner & Goodwin, LLC in early 1991.  Decisions in which she was involved prior to joining the firm include:  <u>Johnson v. Heckler</u>, 607 F.Supp. 875 (N.D.Ill. 1984), and 100 F.R.D. 70 (N.D. Ill. 1983); <u>Sanders v. Shephard</u>, 185 Ill.App.3d 719, 541 N.E.2d 1150 (1st Dist. 1989); <u>Maller v. Cohen</u>, 176 Ill.App.3d 987, 531 N.E.2d 1029 (1st Dist. 1988); <u>Wright v. Department of Labor</u>, 166 Ill.App.3d 438, 519 N.E.2d 1054 (1st Dist. 1988); <u>Barron v. Ward</u>, 165 Ill.App.3d 653, 517 N.E.2d 591 (1st Dist. 1987); <u>City of Chicago v. Leviton</u>, 137 Ill.App.3d 126, 484 N.E.2d 438 (1st Dist. 1985); <u>Jude v. Morrissey</u>, 117 Ill.App.3d 782, 454 N.E.2d 24 (1st Dist. 1983).  She is a member of the Northern District of Illinois trial bar.

　　　　4.　　**James O. Latturner** is a 1962 graduate of the University of Chicago Law School.  Until 1969, he was an associate and then a partner at the Chicago law firm of Berchem, Schwanes & Thuma.  From 1969 to 1995 he was Deputy Director of the Legal Assistance Foundation of Chicago, where he specialized in consumer law, including acting as lead counsel in over 30 class actions.  His publications include Chapter 8 ("Defendants") in <u>Federal Practice Manual for Legal Services Attorneys</u> (M. Masinter, Ed., National Legal Aid and Defender Association 1989); <u>Governmental Tort Immunity in Illinois</u>, 55 Ill.B.J. 29 (1966); <u>Illinois Should Explicitly Adopt the Per Se Rule for Consumer Fraud Act Violations</u>, 2 Loy.Consumer L.Rep. 64 (1990), and <u>Illinois Consumer Law</u> (Chicago Bar Ass'n 1996).  He has taught in a nationwide series of 18 Federal Practice courses sponsored by the Legal Services Corporation, each lasting four days and designed for attorneys with federal litigation experience.  He has argued some 30 appeals, including two cases in the United States Supreme Court and two in the Illinois Supreme

Court.  Mr. Latturner was involved in many of the significant decisions establishing the rights of Illinois consumers.  He is a member of the Northern District of Illinois trial bar.

5.    **Tara L. Goodwin** is a graduate of the University of Chicago (B.A., with general honors, 1988)and Illinois Institute of Technology, Chicago-Kent College of Law (J.D., with high honors,1991).  She has been with the firm since her graduation and has participated in many of the cases described below. **Reported Cases.**  Williams v. Chartwell Financial Services, LTD, 204 F.3d 748 (7th Cir. 2000); Hillenbrand v. Meyer Medical Group, 682 N.E.2d 101 (Ill.1st Dist. 1997), 720 N.E.2d 287 (Ill.1st Dist. 1999); Bessette v. Avco Fin. Servs., 230 F.3d 439 (1st Cir. 2000); Large v. Conseco Fin. Servicing Co., 292 F.3d 49 (1st Cir. 2002);; Carbajal v. Capital One, 219 F.R.D. 437 (N.D.Ill. 2004); Russo v. B&B Catering, 209 F.Supp.2d 857 (N.D.IL 2002); Garcia v. Village of Bensenville, 2002 U.S.Dist. LEXIS 3803  (N.D.Ill.); Romaker v. Crossland Mtg. Co., 1996 U.S.Dist. LEXIS 6490 (N.D.IL);  Mount v. LaSalle Bank Lake View, 926 F.Supp. 759 (N.D.Ill 1996).  She is a member of the Northern District of Illinois trial bar.

6.    **Michelle R. Teggelaar** is a graduate of the University of Illinois (B.A., 1993) and Chicago-Kent College of Law, Illinois Institute of Technology (J.D., with honors, 1997).  **Reported Cases:** Johnson v. Revenue Management, Inc., 169 F.3d 1057 (7th Cir.1999); Hernandez v. Attention, LLC, 429 F. Supp. 2d 912 (N.D. Ill. 2005); Coelho v. Park Ridge Oldsmobile, Inc., 247 F. Supp. 2d 1004 (N.D. Ill. 2003); Dominguez v. Alliance Mtge., Co., 226 F. Supp. 2d 907 (N.D. Ill. 2002); Watson v. CBSK Financial Group, Inc., 197 F. Supp. 2d 1118 (N.D. Ill. 2002); Van Jackson v. Check 'N Go of Illinois, Inc. 123 F. Supp. 2d 1085 (N.D. Ill. 2000), Van Jackson v. Check 'N Go of Illinois, Inc., 123 F. Supp. 2d 1079, Van Jackson v. Check 'N Go of Illinois, Inc., 114 F. Supp. 2d 731 (N.D. Ill. 2000); Van Jackson v. Check 'N Go of Illinois, Inc., 193 F.R.D. 544 (N.D. Ill. 2000); Vines v. Sands, 188 F.R.D. 302 (N.D. Ill. 1999); Veillard v. Mednick, 24 F. Supp. 2d 863 (N.D. Ill.1998); Sledge v. Sands, 182 F.R.D. 255 (N.D. Ill. 1998), Vines v. Sands, 188 F.R.D. 203 (N.D. Ill. 1999), Livingston v. Fast Cash USA, Inc., 753 N.E.2d 572  (Ind. 2001); Binder v. Atlantic Credit and Finance, Inc., 2007 U.S. Dist. LEXIS 11483 (S.D. Ind. 2007); Carroll v. Butterfield Heath Care, Inc., 2003 WL 22462604 (N.D. Ill. 2003); Payton v. New Century Mtge., Inc., 2003 WL 22349118 (N.D. Ill. 2003); Seidat v. Allied Interstate, Inc., 2003 WL 2146825 (N.D. Ill. 2003) (Report and Recommendation); Michalowski v. Flagstar Bank, FSB, 2002 WL 112905 (N.D. Ill. 2002); Bigalke v. Creditrust Corp., 2001 WL 1098047 (N.D. Ill 2001) (Report and Recommendation); Donnelly v. Illini Cash Advance, 2000 WL 1161076 (N.D. Ill. 2000); Mitchem v. Paycheck Advance Express, 2000 WL 419992 (N.D. Ill 2000); Pinkett v. Moolah Loan Co., 1999 WL 1080596 (N.D. Ill. 1999); Farley v. Diversified Collection Serv., 1999 WL 965496 (N.D. Ill. 1999); Davis v. Commercial Check Control, 1999 WL 965496 (N.D. Ill. 1999); Sledge v. Sands, 1999 WL 261745 (N.D. Ill. 1999); Slater v. Credit Sciences, Inc., 1998 WL 341631 (N.D. Ill. 1998); Slater v. Credit Sciences, Inc., 1998 WL 299803 (N.D. Ill. 1998).

7.    **Associates**

3

       **a.**      **Francis R. Greene** is a graduate of Johns Hopkins University (B.A., with honors, May 1984), Rutgers University (Ph.D., October 1991), and Northwestern University Law School (J.D., 2000). **Reported Cases:** Johnson v. Thomas, 342 Ill. App.3d 382, 794 N.E.2d 919 (1st Dist. 2003); Jolly v. Shapiro & Kreisman, 237 F. Supp. 2d 888 (N.D. Ill. 2002); Parker v. 1-800 Bar None, a Financial Corp., Inc. 2002 WL 215530 (N.D. Ill. 2002); Jiang v. Allstate Ins. Co. (199 F.R.D. 267); Hill v. AMOCO Oil Co. 2003 WL 262424, 2001 WL 293628 (N.D. Ill. 2003)**;** Roquet v. Arthur Anderson LLP 2002 WL 1900768 (N.D. Ill. 2002); White v. Financial Credit, Corp. 2001 WL 1665386 (N.D. Ill.); Ransom v. Gurnee Volkswagen 2001 WL 1241297 (N.D. Ill. 2001) and 2002 WL 449703 (N.D. Ill 2002); Doxie v. Impac Funding Corp. 2002 WL 31045387 (N.D. Ill. 2002); Levin v. Kluever & Platt LLC 2003 WL 22757763 and 2003 WL 22757764 (N.D. Ill. 2003); Pleasant v. Risk Management Alternatives 2003 WL 22175390 (N.D. Ill. 2003); Jenkins v. Mercantile Mortgage 231 F. Supp. 2d 737 (N.D. Ill. 2002); Hobson v. Lincoln Ins. Agency, Inc. 2001 WL 55528, 2001 WL 648958 (N.D. Ill. 2001), Anderson v. Lincoln Ins. Agency 2003 WL 291928, Hobson v. Lincoln Ins. Agency 2003 WL 338161 (N.D. Ill. 2003);  Handy v. Anchor Mortgage Corp., 464 F.3d 760 (7th Cir. 2006).  He is a member of the Northern District of Illinois trial bar.

       **b.**      **Julie Clark** (neé Cobolovic) is a graduate of Northern Illinois University (B.A., 1997) and DePaul University College of Law (J.D., 2000). **Reported Cases:** Qualkenbush v. Harris Trust & Savings Bank 219 F. Supp.2d 935 (N.D. Ill.,2002); Covington-McIntosh v. Mount Glenwood Memory Gardens 2002 WL 31369747 (N.D.I ll.,2002), 2003 WL 22359626 (N.D. Ill. 2003); Ballard Nursing Center, Inc.  v. GF Healthcare Products, Inc., 2007 U.S. Dist. LEXIS 84425 (N.D. Ill. Nov. 14, 2007); Record-A-Hit, Inc. v. Nat'l. Fire Ins. Co., No. 1-07-0684, 2007 Ill. App. LEXIS 1194 (Ill. App. 1st Dist. Nov. 13, 2007).

       **c.**      **Heather A. Kolbus** (neé Piccirilli) is a graduate of DePaul University (B.S. *cum laude,* 1997), and Roger Williams University School of Law (J.D., 2002). **Reported Cases:** Clark v. Experian Info. Solutions, Inc., 2004 U.S. Dist. LEXIS 28324 (D.S.C. Jan. 14, 2004); DeFrancesco v. First Horizon Home Loan Corp., 2006 U.S. Dist. LEXIS 80718 (S.D. Ill. Nov. 2, 2006); Jeppesen v. New Century Mortgage Corp., 2006 U.S. Dist. LEXIS 84035 (N.D. Ind. Nov. 17, 2006); Benedia v. Super Fair Cellular, Inc., 2007 U.S. Dist. LEXIS 71911 (N.D. Ill. Sept. 26, 2007).

       **d.**      **Thomas E. Soule** is a graduate of Stanford University (B.A., 2000), and the University of Wisconsin Law School (J.D., 2003). **Reported Cases:**  Murray v. Sunrise Chevrolet, Inc., 441 F.Supp.2d 940 (N.D. Ill. 2006); Iosello v. Leiblys, Inc., 502 F. Supp.2d 782 (N.D. Ill. 2007); Claffey v. River Oaks Hyundai, Inc., 486 F. Supp.2d 776 (N.D. Ill. 2007).

       **e.**      **Cassandra P. Miller** is a graduate of the University of Wisconsin – Madison (B.A. 2001) and John Marshall Law School (J.D. *magna cum laude* 2006). **Reported Cases:** Pietras v. Sentry Ins. Co., 513 F. Supp.2d 983 (N.D. Ill. 2007); Hernandez v. Midland Credit Mgmt., 2007 U.S. Dist. LEXIS 16054 (N.D. Ill. Sept. 25, 2007); Balogun v. Midland Credit Mgmt., 2007 U.S. Dist. LEXIS 74845 (S.D. Ind. Oct. 5, 2007).

       **f.**      **Tiffany N. Hardy** (admitted NY, DC, IL) is a graduate of Tuskegee University (B.A. 1998) and Syracuse University College of Law (J.D.2001).

       **g.**      **Zachary Jacobs** is a graduate of the University of South Dakota (B.S. 2002) and Chicago-Kent College of Law, Illinois Institute of Technology (J.D. 2007).

       **h.**      **Rupali Shah** is a graduate of the University of Chicago (B.A. 2004) and University of Illinois College of Law (J.D. 2007).

       **i.**      **Michael J. Aschenbrener** is a graduate of the University of Minnesota (B.A. 2001) and the Chicago-Kent College of Law, Illinois Institute of Technology (J.D. May 2007).

       **8.**      The firm also has 15 legal assistants, as well as other support staff.

       **9.**      Since its inception, the firm has recovered more than $500 million for consumers.

       **10.**      The types of cases handled by the firm are illustrated by the following:

       **11.**      **Mortgage charges and servicing practices:**  The firm has been involved in dozens of cases, mostly class actions, complaining of illegal charges on mortgages and improper servicing practices.  These include MDL-899, In re Mortgage Escrow Deposit Litigation, and MDL-1604, In re Ocwen Federal Bank FSB Mortgage Servicing Litigation, as well as the Fairbanks mortgage servicing litigation.  Decisions in the firm's mortgage cases include: <u>Christakos v. Intercounty Title Co.</u>, 196 F.R.D. 496 (N.D.Ill. 2000); <u>Johnstone v. Bank of America, N.A.</u>, 173 F.Supp.2d 809 (N.D.Ill. 2001); <u>Leon v. Washington Mut. Bank, F.A.</u>, 164 F.Supp.2d 1034 (N.D.Ill. 2001);  <u>Williamson v. Advanta Mortg. Corp.</u>, 1999 U.S. Dist. LEXIS 16374 (N.D.Ill., Oct. 5, 1999); <u>McDonald v. Washington Mut. Bank, F.A.</u>, 2000 U.S. Dist. LEXIS 11496 (N.D.Ill., June 22, 2000); <u>Metmor Financial, Inc. v. Eighth Judicial District Court</u>, No. 23848 (Nev.Sup.Ct., Apr. 27, 1993); <u>GMAC Mtge. Corp. v. Stapleton</u>, 236 Ill.App.3d 486, 603 N.E.2d 767 (1st Dist. 1992), leave to appeal denied, 248 Ill.2d 641, 610 N.E.2d 1262 (1993); <u>Leff v. Olympic Fed. S. & L. Ass'n</u>, 1986 WL 10636 (N.D.Ill. 1986); <u>Aitken v. Fleet Mtge. Corp.</u>, 1991 U.S.Dist. LEXIS 10420 (N.D.Ill. 1991), and 1992 U.S.Dist. LEXIS 1687 (N.D.Ill., Feb. 12, 1992); <u>Poindexter v. National Mtge. Corp.</u>, 1991 U.S.Dist. LEXIS 19643 (N.D.Ill., Dec. 23, 1991), later opinion, 1995 U.S.Dist. LEXIS 5396 (N.D.Ill., April 24, 1995); <u>Sanders v. Lincoln Service Corp.</u>, 1993 U.S.Dist. LEXIS 4454 (N.D.Ill. 1993); <u>Robinson v. Empire of America Realty Credit Corp.</u>, 1991 U.S.Dist. LEXIS 2084 (N.D.Ill., Feb. 20, 1991); <u>In re Mortgage Escrow Deposit Litigation</u>, M.D.L. 899, 1994 U.S.Dist. LEXIS 12746 (N.D.Ill., Sept. 8, 1994); <u>Greenberg v. Republic Federal S. & L. Ass'n</u>, 1995 U.S.Dist. LEXIS 5866 (N.D.Ill., May 1, 1995).

       **12.**      The recoveries in the escrow overcharge cases alone are over $250 million.  <u>Leff</u> was the seminal case on mortgage escrow overcharges.

**13.**    The escrow litigation had a substantial effect on industry practices, resulting in limitations on the amounts which mortgage companies held in escrow.

**14.    Bankruptcy:**  The firm brought a number of cases complaining that money was being systematically collected on discharged debts, in some cases through the use of invalid reaffirmation agreements, including the national class actions against Sears and General Electric.  Conley v. Sears, Roebuck, 1:97cv11149 (D.Mass); Fisher  v. Lechmere Inc., 1:97cv3065, (N.D.Ill.).  These cases were settled and resulted in recovery by nationwide classes. Cathleen Combs successfully argued the first Court of Appeals case to hold that a bankruptcy debtor induced to pay a discharged debt by means of an invalid reaffirmation agreement may sue to recover the payment.  Bessette v. Avco Financial Services, 230 F.3d 439 (1st Cir. 2000).

**15.    Automobile sales and financing practices:**  The firm has brought many cases challenging practices relating to automobile sales and financing, including:

> **a.**    Hidden finance charges resulting from pass-on of discounts on auto purchases.  Walker v. Wallace Auto Sales, Inc., 155 F.3d 927, 1998 U.S. App. LEXIS 22663 (7th Cir. 1998).

> **b.**    Misrepresentation of amounts disbursed for extended warranties. Taylor v. Quality Hyundai, Inc., 150 F.3d 689, 1998 U.S.App. LEXIS 16434 (7th Cir. 1998); Grimaldi v. Webb, 282 Ill.App.3d 174, 668 N.E.2d 39 (1st Dist. 1996), leave to appeal denied, 169 Ill.2d 566 (1996); Slawson v. Currie Motors Lincoln Mercury, Inc., 1995 U.S.Dist. LEXIS 451 (N.D.Ill., Jan. 5, 1995); Cirone-Shadow v. Union Nissan, Inc., 1995 U.S.Dist. LEXIS 1379 (N.D.Ill., Feb. 3, 1995), later opinion, 1995 U.S.Dist. LEXIS 5232 (N.D.Ill., April 20, 1995) (same); Chandler v. Southwest Jeep-Eagle, Inc., 1995 U.S. Dist. LEXIS 8212 (N.D.Ill., June 8, 1995); Shields v. Lefta, Inc., 1995 U.S.Dist. LEXIS 7807 (N.D.Ill., June 5, 1995).

> **c.**    Spot delivery.  Janikowski v. Lynch Ford, Inc., 1999 U.S. Dist. LEXIS 3524 (N.D.Ill., March 11, 1999); Diaz v. Westgate Lincoln Mercury, Inc., 1994 U.S.Dist. LEXIS 16300 (N.D.Ill. 1994);  Grimaldi v. Webb, 282 Ill.App.3d 174, 668 N.E.2d 39 (1st Dist. 1996), leave to appeal denied, 169 Ill.2d 566 (1996).

> **d.**    Force placed insurance.  Bermudez v. First of America Bank Champion, N.A., 860 F.Supp. 580 (N.D.Ill. 1994); Travis v. Boulevard Bank, 1994 U.S.Dist. LEXIS 14615 (N.D.Ill., Oct. 13, 1994), modified, 880 F.Supp. 1226 (N.D.Ill., 1995); Moore v. Fidelity Financial Services, Inc., 884 F. Supp. 288 (N.D.Ill. 1995).

> **e.**    Improper obligation of cosigners.  Lee v. Nationwide Cassell, 174 Ill.2d 540, 675 N.E.2d 599 (1996); Taylor v. Trans Acceptance Corp., 267 Ill.App.3d 562, 641 N.E.2d 907 (1st Dist. 1994), leave to appeal denied, 159 Ill.2d 581, 647 N.E.2d 1017 (1995).

> **f.**    Evasion of FTC holder rule.  Brown v. LaSalle Northwest Nat'l Bank, 148 F.R.D. 584 (N.D.Ill. 1993), 820 F.Supp. 1078 (N.D.Ill. 1993), and 1993 U.S.Dist.

LEXIS 11419 (N.D.Ill., Aug. 13, 1993).

16.    These cases also had a substantial effect on industry practices. The warranty cases, such as Grimaldi, Gibson, Slawson, Cirone-Shadow, Chandler, and Shields, resulted in the Federal Reserve Board's revision of applicable disclosure requirements, so as to prevent car dealers from representing that the charge for an extended warranty was being disbursed to a third party when that was not in fact the case.

17.    **Predatory lending practices:**  The firm has brought numerous cases challenging predatory mortgage and "payday" lending practices, mostly as class actions. Livingston v. Fast Cash USA, Inc., 753 N.E.2d 572 (Ind. Sup. Ct. 2001); Williams v. Chartwell Fin. Servs., 204 F.3d 748 (7th Cir. 2000); Parker v. 1-800 Bar None, a Financial Corp., Inc., 01 C 4488, 2002 WL 215530 (N.D.Ill., Feb 12, 2002); Gilkey v. Central Clearing Co., 202 F.R.D. 515 (E.D.Mich. 2001);  Van Jackson v. Check 'N Go of Ill., Inc., 114 F.Supp.2d 731 (N.D.Ill. 2000), later opinion, 193 F.R.D. 544 (N.D.Ill. 2000), 123 F.Supp. 2d 1079 (N.D.Ill. 2000), later opinion, 123 F.Supp. 2d 1085 (N.D.Ill. 2000); Henry v. Cash Today, Inc., 199 F.R.D. 566 (S.D.Tex.  2000); Donnelly v. Illini Cash Advance, Inc., 00 C 94, 2000 WL 1161076, 2000 U.S. Dist. LEXIS 11906 (N.D.Ill., Aug. 14, 2000); Jones v. Kunin, 2000 U.S. Dist. LEXIS 6380 (S.D.Ill., May 1, 2000); Davis v. Cash for Payday, 193 F.R.D. 518 (N.D.Ill. 2000); Reese v. Hammer Fin. Corp., 99 C 716, 1999 U.S. Dist. LEXIS 18812, 1999 WL 1101677  (N.D.Ill., Nov. 29, 1999); Pinkett v. Moolah Loan Co., 1999 U.S. Dist. LEXIS 17276 (N.D.Ill., Nov. 1, 1999); Gutierrez v. Devon Fin. Servs., 1999 U.S. Dist. LEXIS 18696 (N.D.Ill., Oct. 6, 1999); Vance v. National Benefit Ass'n, 99 C 2627, 1999 WL 731764, 1999 U.S. Dist. LEXIS 13846 (N.D.Ill., Aug. 26, 1999).

18.    **Other consumer credit issues:**  The firm has also brought a number of other Truth in Lending and consumer credit cases, mostly as class actions, involving such issues as:

a.    Phony nonfiling insurance.  Edwards v. Your Credit Inc., 148 F.3d 427, 1998 U.S. App. LEXIS 16818 (5th Cir. 1998); Adams v. Plaza Finance Co., 1999 U.S. App. LEXIS 1052 (7th Cir.,  January 27, 1999); Johnson v. Aronson Furniture Co., 1997 U.S. Dist. LEXIS 3979 (N.D. Ill., March 31, 1997).

b.    The McCarran Ferguson Act exemption.  Autry v. Northwest Premium Services, Inc., 144 F.3d 1037, 1998 U.S. App. LEXIS 9564  (7th Cir. 1998).

c.    Loan flipping.  Emery v. American General, 71 F.3d 1343 (7th Cir. 1995). Emery limited the pernicious practice of "loan flipping," in which consumers are solicited for new loans and are then refinanced, with "short" credits for unearned finance charges and insurance premiums being given through use of the "Rule of 78s."

d.    Home improvement financing practices.  Fidelity Financial Services, Inc. v. Hicks, 214 Ill.App.3d 398, 574 N.E.2d 15 (1st Dist. 1991), leave to appeal

denied, 141 Ill.2d 539, 580 N.E.2d 112; Heastie v. Community Bank of Greater Peoria, 690 F.Supp. 716 (N.D.Ill. 1989), later opinion, 125 F.R.D. 669 (N.D.Ill. 1990), later opinions, 727 F.Supp. 1133 (N.D.Ill. 1990), and 727 F.Supp. 1140 (N.D.Ill. 1990).  Heastie granted certification of a class of over 6,000 in a home improvement fraud case.

        **e.**      Arbitration clauses.  Wrightson v. ITT Financial Services, 617 So.2d 334 (Fla. 1st DCA 1993).

        **f.**      Insurance packing.  Elliott v. ITT Corp., 764 F.Supp. 102 (N.D.Ill. 1990), later opinion, 150 B.R. 36 (N.D.Ill. 1992).

        **19.**     **Automobile leases:**  The firm has brought a number of a cases alleging illegal charges and improper disclosures on automobile leases, mainly as class actions. Decisions in these cases include Lundquist v. Security Pacific Automotive Financial Services Corp., Civ. No. 5:91-754 (TGFD) (D.Conn.), aff'd, 993 F.2d 11 (2d Cir. 1993); Kedziora v. Citicorp Nat'l Services, Inc., 780 F.Supp. 516 (N.D.Ill. 1991), later opinion, 844 F.Supp. 1289 (N.D.Ill. 1994), later opinion, 883 F.Supp. 1144 (N.D.Ill. 1995), later opinion, 1995 U.S.Dist. LEXIS 12137 (N.D.Ill., Aug. 18, 1995), later opinion, 1995 U.S.Dist. LEXIS 14054 (N.D.Ill., Sept. 25, 1995); Johnson v. Steven Sims Subaru and Subaru Leasing, 1993 U.S.Dist. LEXIS 8078 (N.D.Ill., June 9, 1993), and 1993 U.S.Dist. LEXIS 11694 (N.D.Ill., August 20, 1993); McCarthy v. PNC Credit Corp., 1992 U.S.Dist. LEXIS 21719 (D.Conn., May 27, 1992); Kinsella v. Midland Credit Mgmt., Inc., 1992 U.S.Dist. LEXIS 1405, 1992 WL 26908 (N.D.Ill. 1992); Highshim v. Chrysler Credit Corp., 18 F.3d 434 (7th Cir. 1994); Black v. Mitsubishi Motors Credit of America, Inc., 1994 U.S.Dist. LEXIS 11158 (N.D.Ill., August 10, 1994); Simon v. World Omni Leasing Inc., 146 F.R.D. 197 (S.D.Ala. 1992).  Settlements in such cases include Shepherd v. Volvo Finance North America, Inc., 1-93-CV-971 (N.D.Ga.)($8 million benefit); McCarthy v. PNC Credit Corp., 291 CV 00854 PCD (D.Conn.); Lynch Leasing Co. v. Moore, 90 CH 876 (Circuit Court of Cook County, Illinois) (class in auto lease case was certified for litigation purposes, partial summary judgment was entered, and case was then settled); Blank v. Nissan Motor Acceptance Corp., 91 L 8516 (Circuit Court of Cook County, Illinois); Mortimer v. Toyota Motor Credit Co., 91 L 18043 (Circuit Court of Cook County, Illinois); Duffy v. Security Pacific Automotive Financial Services, Inc., 93-729 IEG (BTM) (S.D.Cal., April 28, 1994).

        **20.**    Lundquist and Highshim are leading cases; both held that commonly-used lease forms violated the Consumer Leasing Act.  As a result of the Lundquist case, the Federal Reserve Board completely revamped the disclosure requirements applicable to auto leases, resulting in vastly improved disclosures to consumers.

        **21.**     **Collection practices:**  The firm has brought a number of cases under the Fair Debt Collection Practices Act, both class and individual.  Decisions in these cases include: Jenkins v. Heintz, 25 F.3d 536 (7th Cir. 1994), aff'd 115 S.Ct. 1489, 131 L.Ed.2d 395 (1995); Johnson v. Revenue Management Corp., 169 F.3d 1057, 1999 U.S. App. LEXIS 3142 (7th Cir. 1999); Keele v. Wexler & Wexler, 1996 U.S.Dist. LEXIS 3253 (N.D.Ill., March 18, 1996)

(class), 1995 U.S.Dist. LEXIS 13215 (N.D.Ill. 1995) (merits), aff'd, 149 F.3d 589, 1998 U.S.App. LEXIS 15029 (7th Cir. 1998); Mace v. Van Ru Credit Corp., 109 F.3d 338, 1997 U.S.App. LEXIS 5000 (7th Cir., Mar. 17, 1997); Maguire v. Citicorp Retail Services, Inc., 147 F.3d 232, 1998 U.S.App. LEXIS 16112 (2d Cir. 1998); Young v. Citicorp Retail Services, Inc., 1998 U.S.App. LEXIS 20268 (2d Cir. 1998); Charles v. Lundgren & Assocs., P.C., 119 F.3d 739, 1997 U.S. App. LEXIS 16786 (9th Cir. 1997); Avila v. Rubin, 84 F.3d 222 (7th Cir. 1996), aff'g Avila v. Van Ru Credit Corp., 1995 U.S.Dist. LEXIS 461 (N.D.Ill., Jan. 10, 1995), later opinion, 1995 U.S.Dist. LEXIS 1502 (N.D.Ill., Feb. 6, 1995), later opinion, 1995 U.S.Dist. LEXIS 17117 (N.D.Ill., Nov. 14, 1995);  Tolentino v. Friedman, 833 F.Supp. 697 (N.D.Ill. 1993), aff'd in part and rev'd in part, 46 F.3d 645 (7th Cir. 1995); Blakemore v. Pekay, 895 F.Supp.972 (N.D.Ill. 1995); Oglesby v. Rotche, 1993 U.S.Dist. LEXIS 15687 (N.D.Ill., Nov. 4, 1993), later opinion, 1994 U.S.Dist. LEXIS 4866 (N.D.Ill., April 15, 1994); Laws v. Cheslock, 1999 U.S.Dist. LEXIS 3416 (N.D.Ill., Mar. 8, 1999);Davis v. Commercial Check Control, Inc., 1999 U.S. Dist. LEXIS 1682 (N.D.Ill., Feb. 12, 1999); Hoffman v. Partners in Collections, Inc., 1993 U.S.Dist. LEXIS 12702 (N.D.Ill., Sept. 15, 1993); Vaughn v. CSC Credit Services, Inc., 1994 U.S.Dist. LEXIS 2172 (N.D.Ill., March 1, 1994), adopted, 1995 U.S.Dist. LEXIS 1358 (N.D.Ill., Feb. 3, 1995); Beasley v. Blatt, 1994 U.S.Dist. LEXIS 9383 (N.D.Ill., July 14, 1994); Taylor v. Fink, 1994 U.S.Dist. LEXIS 16821 (N.D.Ill., Nov. 23, 1994); Gordon v. Fink, 1995 U.S.Dist. LEXIS 1509 (N.D.Ill., Feb. 7, 1995); Brujis v. Shaw, 876 F.Supp. 198 (N.D.Ill. 1995). Settlements in such cases include Boddie v. Meyer, 93 C 2975 (N.D.Ill.); and Cramer v. First of America Bank Corporation, 93 C 3189 (N.D.Ill.).

     **22.**    Jenkins v. Heintz is a leading decision regarding the liability of attorneys under the Fair Debt Collection Practices Act.  I argued it before the Supreme Court and Seventh Circuit.  Avila v. Rubin is a leading decision on phony "attorney letters."

     **23.**    **Fair Credit Reporting Act:** The firm has filed numerous cases under the Fair Credit Reporting Act, primarily as class actions.  One line of cases alleges that lenders and automotive dealers, among others, improperly accessed consumers' credit information, without their consent and without having a purpose for doing so permitted by the FCRA.   Important decisions in this area include: Cole v. U.S. Capital, Inc., 389 F.3d 719 (7th Cir. 2004), Murray v. GMAC Mortgage Corp., 434 F.3d 948 (7th Cir. 2006); Perry v. First National Bank, 459 F.3d 816 (7th Cir. 2006); Murray v. Sunrise Chevrolet, Inc., 441 F. Supp.2d 940 (N.D. Ill. 2006); Murray v. GMAC Mortgage Corp., 05 C 1229, _____ F.Supp.2d _____, 2007 U.S. Dist. LEXIS 26726 (N.D.Ill. April 10, 2007); Shellman v. Countrywide Home Loans, Inc., 1:05-CV-234-TS, 2007 U.S. Dist. LEXIS 27491 (N.D.Ind.,  April 12, 2007); In re Ocean Bank, 06  C 3515, 2007 U.S. Dist. LEXIS 28973 (N.D.Ill., March 16, 2007), later opinion,  2007 U.S. Dist. LEXIS 29443 (N.D. Ill., Apr. 9, 2007); Asbury v. People's Choice Home Loan, Inc., 05 C 5483, 2007 U.S. Dist. LEXIS 17654 (N.D.Ill., March 12, 2007); Claffey v. River Oaks Hyundai, Inc., 238 F.R.D. 464 (N.D.Ill 2006); Murray v. IndyMac Bank, FSB, 461 F.Supp.2d 645 (N.D.Ill. 2006); Kudlicki v. Capital One Auto Finance, Inc., 2006 U.S. Dist. LEXIS 81103 (N.D. Ill., Nov. 2, 2006); Thomas v. Capital One Auto Finance, Inc., 2006 U.S. Dist. LEXIS 81358 (N.D. Ill., Oct. 24, 2006); Pavone v. Aegis Lending Corp., 2006 U.S. Dist. LEXIS 62157 (N.D. Ill., Aug. 31, 2006); Murray v. E*Trade Financial Corp., 2006 U.S. Dist. LEXIS 53945 (N.D. Ill., July 19,

9

2006); <u>Bonner v. Home 123 Corp.</u>, 2006 U.S. Dist. LEXIS 37922 (N.D. Ind., May 25, 2006);
<u>Murray v. Sunrise Chevrolet , Inc.</u>, 2006 U.S. Dist. LEXIS 19626 (N.D. Ill., Mar. 30, 2006); and
<u>Murray v. Finance America, LLC</u>, 2006 U.S. Dist. LEXIS 7349 (N.D. Ill., Jan 5, 2006).  More
than 15 such cases have been settled on a classwide basis.

      **24.**    **Class action procedure:**  Important decisions include <u>Crawford v.
Equifax Payment Services, Inc.</u>, 201 F.3d 877 (7th Cir. 2000); <u>Blair v. Equifax Check Services,
Inc.</u>, 181 F.3d 832 (7th Cir. 1999); <u>Mace v. Van Ru Credit Corp.</u>, 109 F.3d 338, 344 (7th Cir.
1997); and <u>Gordon v. Boden</u>, 224 Ill.App.3d 195, 586 N.E.2d 461 (1st Dist. 1991).

      **25.**    **Landlord-tenant:**  The firm has brought a number of class actions against
landlords for various matters including failing to pay interest on security deposits or
commingling security deposits, breach of the warranty of habitability, improper late charges, and
various violations of the CRLTO. Reported decisions include: <u>Wang v. Williams,</u>343 Ill. App.
3d 495; 797 N.E.2d 179 (5th Dist. 2003); <u>Onni v. Apartment Management and Investment Co.</u>,
344 Ill. App. 3d 1099; 801 N.E.2d 586 (2d Dist. 2003) (case challenging improper late charges,
which later settled on a class basis for $200,000); <u>Dickson v. West Koke Mill Village P'Ship</u>,
329 Ill.App.3d 341 (4th Dist. 2002).  Illustrative cases include: <u>Hale v. East Lake Management &
Developmental Corp., et al.</u>, 00 CH 16139, in the Cook County Circuit Court, Judge Madden
granted class certification for tenants who had not been paid their security deposit interest after
the end of each twelve month rental period.  The East Lake case later settled on a classwide basis
for over $400,000.

      **26.**    Some of the other reported decisions in our cases include:  <u>Elder v.
Coronet Ins. Co.</u>, 201 Ill.App.3d 733, 558 N.E.2d 1312 (1st Dist. 1990); <u>Smith v. Keycorp
Mtge., Inc.</u>, 151 Bankr. 870 (N.D.Ill. 1992); <u>Gordon v. Boden</u>, 224 Ill.App.3d 195, 586 N.E.2d
461 (1st Dist. 1991), leave to appeal denied, 144 Ill.2d 633, 591 N.E.2d 21, cert. denied, U.S.
(1992); <u>Armstrong v. Edelson</u>, 718 F.Supp. 1372 (N.D.Ill. 1989); <u>Newman v. 1st 1440
Investment, Inc.</u>, 1993 U.S.Dist. LEXIS 354 (N.D.Ill. 1993); <u>Mountain States Tel. & Tel. Co. v.
District Court</u>, 778 P.2d 667 (Colo. 1989); <u>Disher v. Fulgoni</u>, 124 Ill.App.3d 257, 464 N.E.2d
639, 643 (1st Dist. 1984); <u>Harman v. Lyphomed, Inc.</u>, 122 F.R.D. 522 (N.D.Ill. 1988); <u>Haslam v.
Lefta, Inc.</u>, 1992 U.S.Dist. LEXIS 3623 (N.D.Ill., March 25, 1994); <u>Source One Mortgage
Services Corp. v. Jones</u>, 1994 U.S.Dist. LEXIS 333 (N.D.Ill., Jan. 13, 1994).

      **27.**    Gordon v. Boden is the first decision approving "fluid recovery" in an
Illinois class action.  <u>Elder v. Coronet Insurance</u> held that an insurance company's reliance on lie
detectors to process claims was an unfair and deceptive trade practice.

_____

Daniel A. Edelman

10

EDELMAN, COMBS, LATTURNER & GOODWIN, LLC
120 S. LaSalle Street, 18th Floor
Chicago, Illinois  60603
(312) 739-4200
(312) 419-0379 (FAX)

T:\430\pleading\MODEL Declaration of DAE w_o p 28-35_pleading.WPD

11